**UNITED STATES BANKRUPTCY COURT**

_____ **DISTRICT OF __New Jersey_____**                    **NEW JERSEY**

In re _____Avraham and Sylvia Manheim_____          **Case No.**      17-33851

**Reporting Period:** Feb.1- Feb. 28, 2018

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month

Include **FORM MOR-1 (INDV)** if debtor is a wage earner.
Substitute **FORM MOR-2 (RE)** for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____                    _____
Signature of Debtor                                              Date

_____                    _____
Signature of Joint Debtor                                       Date

_____                    _____
Signature of Authorized Individual*                         Date

_____                    _____
Printed Name of Authorized Individual                    Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: __Avraham and Sylvia Manheim_____    Case No. __17-33851_____
        Debtor    Reporting Period ___ Feb. 1 - Feb. 28, 2018 _____

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | $2,452.94 | |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | $7,630 | $14,720.00 |
| Interest and Dividend Income | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | $7,970 | $27,259.00 |
|    **Total Receipts** | $15,600 | $42,519.00 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | $2,675.56 | $10,608.50 |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | $749.53 | $1,341.33 |
| Insurance | | |
| Auto Expense /Transportation | $2,694.48 | $2,970.11 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | $200.00 | $1,092.83 |
| Medical Expenses | $2,999.42 | $6,421.65 |
| Household Expenses | $2,115.92 | $7,876.75 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes – Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other (attach schedule) | $2,444.32 | $6,261.76 |
|    Total Ordinary Disbursements | $13,879.23 | $36,572.93 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | $325 | |
| Other Reorganization Expenses (attach schedule) | | |
|    Total Reorganization Items | $325 | $650.00 |
| | | |
| **Total Disbursements  (Ordinary + Reorganization)** | $14,204.23 | $37,222.93 |
| | | |
| Net Cash Flow (Total Receipts  - Total Disbursements) | $1,395.77 | $6,064.07 |
| | | |
| Cash - End of Month (Must equal reconciled bank statement) | $2,285.72 | $6,954.02 |

In re_____ Avraham and Sylvia Manheim     Case No._____17-33851_____
        Debtor                Reporting Period:___Feb. 1- Feb. 28, 2018_____

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS – continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Rent        County Line Rd. E. 1289 | $1,650 | $2,876.00 |
| Rent        Dewey Ave. 325 | $2,870 | $12,170.00 |
| Rent        Joe Parker Rd. 340G | $960 | $3,720.00 |
| Rent        Paris Ct. 1346 | $1,240 | $2,440.00 |
| Support    Business | $500 | $1,000.00 |
| Support    Daas Kedoishim | $750 | $1,350.00 |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| $400    Was deducted from $1,240 for commission. | | |
| $2,044.32    See attached Profit & Loss statement | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

**Sylvia Manheim Avraham Manheim**
# Profit & Loss
### February 2018

| | Feb 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Business Support | 1,250.00 |
| Rental Income | 6,720.00 |
| **Salary** | |
| Avraham Manheim | 1,550.00 |
| Sylvia Manheim | 3,040.00 |
| **Total Salary** | 4,590.00 |
| **Total Income** | 12,560.00 |
| **Gross Profit** | 12,560.00 |
| **Expense** | |
| Advertising and Promotion | 120.53 |
| Bank Service Charges | 35.00 |
| Bankruptcy Fees | 325.00 |
| Cleaning & Maint | 730.00 |
| Commision | 400.00 |
| Computer and Internet Expenses | 10.00 |
| Continuing Education | 50.00 |
| Household Exp | 2,115.92 |
| Medical | 2,999.42 |
| Mortgage | 2,675.56 |
| Office Supplies | 48.34 |
| Printing Expense | 137.20 |
| Repairs and Maintenance | 200.00 |
| Shipping | 21.99 |
| Supplies | 891.26 |
| Transportation | 2,694.48 |
| Utilities | 749.53 |
| **Total Expense** | 14,204.23 |
| **Net Ordinary Income** | -1,644.23 |
| **Net Income** | -1,644.23 |
| | |
| addl salary check | 3040.00 |
| | |
| **Total:** | 1,395.77 |

## Sylvia Manheim Avraham Manheim
### Transaction Detail By Account
#### February 2018

| | Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Support** | | | | | | | | | | | | |
| | Deposit | 02/16/2018 | | | Best Enterprise | Deposit | | | 0699 Manheim DIP 17-33851 | | 500.00 | 500.00 |
| | Deposit | 02/21/2018 | | | Class Kecoshim | Deposit | | | 0699 Manheim DIP 17-33851 | | 480.00 | 980.00 |
| | Deposit | 02/28/2018 | | | Class Kecoshim | Deposit | | | 0699 Manheim DIP 17-33851 | | 270.00 | 1,250.00 |
| **Total Business Support** | | | | | | | | | | 0.00 | 1,250.00 | 1,250.00 |
| **Rental Income** | | | | | | | | | | | | |
| | Deposit | 02/06/2018 | | | | Deposit | Joe Parker Rd 3403 | | 0699 Manheim DIP 17-33851 | | 960.00 | 960.00 |
| | Deposit | 02/12/2018 | | | | Deposit | County Line Rd E 1289 | | 0699 Manheim DIP 17-33851 | | 1,650.00 | 2,610.00 |
| | Deposit | 02/22/2018 | | | | Deposit | Dewey Ave 325 - 1 | | 0699 Manheim DIP 17-33851 | | 2,870.00 | 5,480.00 |
| | Deposit | 02/28/2018 | | | | Deposit | Park Ct 1346 | | 0699 Manheim DIP 17-33851 | | 1,240.00 | 6,720.00 |
| **Total Rental Income** | | | | | | | | | | 0.00 | 6,720.00 | 6,720.00 |
| **Salary** | | | | | | | | | | | | |
| **Avraham Manheim** | | | | | | | | | | | | |
| | Deposit | 02/28/2018 | | | Yaakov Friedman | Deposit | | | 0699 Manheim DIP 17-33851 | | 1,550.00 | 1,550.00 |
| **Total Avraham Manheim** | | | | | | | | | | 0.00 | 1,550.00 | 1,550.00 |
| **Sylvia Manheim** | | | | | | | | | | | | |
| | Deposit | 02/28/2018 | | | Clearview Equities | Deposit | | | 0699 Manheim DIP 17-33851 | | 3,040.00 | 3,040.00 |
| **Total Sylvia Manheim** | | | | | | | | | | 0.00 | 3,040.00 | 3,040.00 |
| **Total Salary** | | | | | | | | | | 0.00 | 4,590.00 | 4,590.00 |
| **TOTAL** | | | | | | | | | | 0.00 | 12,560.00 | 12,560.00 |

**Sylvia Manheim Avraham Manheim**
# Balance Sheet
### As of February 28, 2018

|  | Feb 28, 18 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| 0699 Manheim DIP 17-33851 | 5,024.97 |
| 1572 Manheim 17-33851 | 3.35 |
| 1655 Manheim DIP 17-33851 | 0.61 |
| 6050 Manheim | 0.52 |
| Cash Drawer | 252.64 |
| Total Checking/Savings | 5,282.09 |
| Total Current Assets | 5,282.09 |
| **TOTAL ASSETS** | **5,282.09** |
| **LIABILITIES & EQUITY** | |
| Equity | |
| Distributions | -190.00 |
| Opening Balance Equity | -85.90 |
| Owners Equity | -105.26 |
| Net Income | 5,663.25 |
| Total Equity | 5,282.09 |
| **TOTAL LIABILITIES & EQUITY** | **5,282.09** |

## Sylvia Manheim Avraham Manheim
## Reconciliation Summary
### 0699 Manheim DIP 17-33851, Period Ending 02/23/2018

|  | Feb 23, 18 |
|---|---|
| **Beginning Balance** | 2,452.94 |
| **Cleared Transactions** | |
| Checks and Payments - 164 items | -13,983.23 |
| Deposits and Credits - 17 items | 13,816.01 |
| **Total Cleared Transactions** | -167.22 |
| **Cleared Balance** | 2,285.72 |
| **Register Balance as of 02/23/2018** | 2,285.72 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 02/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 02/01/2018 | | | ✓ | -700.00 | -6,050.47 |
| Check | 02/01/2018 | 1128 | Morris Bowmin | ✓ | -136.00 | -6,186.47 |
| Check | 02/01/2018 | dc | Lakeway | ✓ | -37.00 | -6,223.47 |
| Check | 02/01/2018 | dc | Supreme Health | ✓ | -18.65 | -6,242.12 |
| Transfer | 02/02/2018 | | | ✓ | -160.00 | -6,402.12 |
| Check | 02/02/2018 | dc | Aisle 9 | ✓ | -69.10 | -6,471.22 |
| Check | 02/02/2018 | dc | Joseph and David | ✓ | -56.19 | -6,527.41 |
| Check | 02/02/2018 | dc | Lakeway | ✓ | -54.50 | -6,581.91 |
| Check | 02/02/2018 | dc | Lakeway | ✓ | -37.00 | -6,618.91 |
| Check | 02/02/2018 | dc | Emes Supermarket | ✓ | -27.05 | -6,645.96 |
| Check | 02/05/2018 | 1133 | | ✓ | -500.00 | -7,145.96 |
| Check | 02/05/2018 | 1132 | | ✓ | -500.00 | -7,645.96 |
| Transfer | 02/05/2018 | | | ✓ | -200.00 | -7,845.96 |
| Check | 02/05/2018 | 1105 | Plumber | ✓ | -200.00 | -8,045.96 |
| Transfer | 02/05/2018 | | | ✓ | -50.00 | -8,095.96 |
| Check | 02/05/2018 | dc | Lakeway | ✓ | -37.00 | -8,132.96 |
| Check | 02/05/2018 | dc | Lakeway | ✓ | -29.00 | -8,161.96 |
| Check | 02/05/2018 | dc | Staples | ✓ | -22.79 | -8,184.75 |
| Check | 02/05/2018 | dc | Lakeway | ✓ | -20.00 | -8,204.75 |
| Check | 02/05/2018 | dc | Supreme Health | ✓ | -19.36 | -8,224.11 |
| Check | 02/05/2018 | dc | Amazon | ✓ | -18.95 | -8,243.06 |
| Check | 02/05/2018 | dc | Madison Pharmacy | ✓ | -11.21 | -8,254.27 |
| Check | 02/05/2018 | dc | Four Corners | ✓ | -10.96 | -8,265.23 |
| Check | 02/05/2018 | dc | Emes Supermarket | ✓ | -8.58 | -8,273.81 |
| Check | 02/05/2018 | dc | Emes Supermarket | ✓ | -4.49 | -8,278.30 |
| Transfer | 02/06/2018 | | | ✓ | -200.00 | -8,478.30 |
| Transfer | 02/06/2018 | | | ✓ | -100.00 | -8,578.30 |
| Check | 02/08/2018 | dc | Dr. Christopher Tabick | ✓ | -400.00 | -8,978.30 |
| Check | 02/08/2018 | dc | NPGS II | ✓ | -159.94 | -9,138.24 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -55.14 | -9,193.38 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -43.98 | -9,237.36 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -43.98 | -9,281.34 |
| Check | 02/08/2018 | dc | Lakeway | ✓ | -42.00 | -9,323.34 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 02/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/08/2018 | dc | Joseph and David | ✓ | -38.54 | -9,361.88 |
| Check | 02/08/2018 | dc | Emes Supermarket | ✓ | -30.74 | -9,392.62 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -28.70 | -9,421.32 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -22.89 | -9,444.21 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -19.98 | -9,464.19 |
| Check | 02/08/2018 | dc | Emes Supermarket | ✓ | -18.14 | -9,482.33 |
| Check | 02/08/2018 | dc | Circa | ✓ | -14.87 | -9,497.20 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -11.15 | -9,508.35 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -9.99 | -9,518.34 |
| Check | 02/08/2018 | dc | Emes Supermarket | ✓ | -9.93 | -9,528.27 |
| Check | 02/08/2018 | dc | Circa | ✓ | -7.94 | -9,536.21 |
| Check | 02/08/2018 | dc | Amazon | ✓ | -6.54 | -9,542.75 |
| Check | 02/09/2018 | dc | Lakeway | ✓ | -255.00 | -9,797.75 |
| Check | 02/09/2018 | 1137 | Levi | ✓ | -160.00 | -9,957.75 |
| Transfer | 02/09/2018 | | | ✓ | -100.00 | -10,057.75 |
| Check | 02/09/2018 | dc | Verizon | ✓ | -54.88 | -10,112.63 |
| Check | 02/09/2018 | dc | Lakeway | ✓ | -30.17 | -10,142.80 |
| Check | 02/09/2018 | dc | Satmar Meat | ✓ | -29.18 | -10,171.98 |
| Check | 02/09/2018 | dc | Supreme Health | ✓ | -19.75 | -10,191.73 |
| Transfer | 02/12/2018 | | | ✓ | -250.00 | -10,441.73 |
| Transfer | 02/12/2018 | | | ✓ | -200.00 | -10,641.73 |
| Transfer | 02/12/2018 | | | ✓ | -50.00 | -10,691.73 |
| Check | 02/12/2018 | 1113 | Esther Manheim | ✓ | -50.00 | -10,741.73 |
| Check | 02/12/2018 | dc | Amazon | ✓ | -40.55 | -10,782.28 |
| Check | 02/12/2018 | dc | Amazon | ✓ | -36.52 | -10,818.80 |
| Check | 02/12/2018 | 1106 | Joseph and David | ✓ | -36.40 | -10,855.20 |
| Check | 02/12/2018 | 1110 | Lakeway | ✓ | -27.00 | -10,882.20 |
| Check | 02/12/2018 | dc | Emes Supermarket | ✓ | -2.78 | -10,884.98 |
| Transfer | 02/13/2018 | | | ✓ | -170.00 | -11,054.98 |
| Check | 02/13/2018 | 1139 | Morris Bowmin | ✓ | -170.00 | -11,224.98 |
| Check | 02/13/2018 | 1136 | Lakeway | ✓ | -45.00 | -11,269.98 |
| Check | 02/13/2018 | 1103 | Lakeway | ✓ | -23.00 | -11,292.98 |
| Check | 02/13/2018 | dc | Beepers Plus | ✓ | -6.42 | -11,299.40 |

## Sylvia Manheim Avraham Manheim
### Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 02/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/14/2018 | dc | Paypal | √ | -104.99 | -11,404.39 |
| Check | 02/14/2018 | dc | FedEx | √ | -21.99 | -11,426.38 |
| Check | 02/14/2018 | dc | Supreme Health | √ | -21.85 | -11,448.23 |
| Check | 02/14/2018 | dc | Lakeway | √ | -21.42 | -11,469.65 |
| Check | 02/14/2018 | dc | Uber | √ | -8.23 | -11,477.88 |
| Check | 02/14/2018 | dc | Aisle 9 | √ | -6.58 | -11,484.46 |
| Check | 02/14/2018 | dc | BP Print Group | √ | -3.10 | -11,487.56 |
| Check | 02/14/2018 | dc | Staples | √ | -2.35 | -11,489.91 |
| Transfer | 02/15/2018 | | | √ | -100.00 | -11,589.91 |
| Check | 02/15/2018 | dc | Blaise | √ | -48.00 | -11,637.91 |
| Check | 02/15/2018 | dc | Joseph and David | √ | -38.54 | -11,676.45 |
| Check | 02/15/2018 | dc | Lakeway | √ | -33.00 | -11,709.45 |
| Check | 02/15/2018 | dc | Selco Hatters | √ | -30.00 | -11,739.45 |
| Check | 02/15/2018 | dc | Uber | √ | -21.52 | -11,760.97 |
| Check | 02/15/2018 | dc | Ernes Supermarket | √ | -11.49 | -11,772.46 |
| Check | 02/15/2018 | dc | Ernes Supermarket | √ | -10.77 | -11,783.23 |
| Check | 02/15/2018 | dc | Uber | √ | -9.39 | -11,792.62 |
| Check | 02/15/2018 | dc | Supreme Health | √ | -8.38 | -11,801.00 |
| Check | 02/15/2018 | dc | Uber | √ | -8.27 | -11,809.27 |
| Check | 02/15/2018 | dc | Aisle 9 | √ | -6.90 | -11,816.17 |
| Check | 02/15/2018 | dc | Aisle 9 | √ | -4.99 | -11,821.16 |
| Check | 02/16/2018 | 1149 | Morris Bowmin | √ | -80.00 | -11,901.16 |
| Check | 02/16/2018 | dc | Supreme Health | √ | -27.34 | -11,928.50 |
| Check | 02/16/2018 | dc | Lakeway | √ | -21.00 | -11,949.50 |
| Check | 02/16/2018 | dc | Ernes Supermarket | √ | -18.34 | -11,967.84 |
| Check | 02/16/2018 | dc | Aisle 9 | √ | -11.62 | -11,979.46 |
| Check | 02/16/2018 | dc | Lakeway | √ | -11.00 | -11,990.46 |
| Check | 02/16/2018 | dc | Uber | √ | -10.23 | -12,000.69 |
| Check | 02/16/2018 | dc | Aisle 9 | √ | -10.01 | -12,010.70 |
| Check | 02/16/2018 | dc | Aisle 9 | √ | -9.99 | -12,020.69 |
| Check | 02/16/2018 | dc | Uber | √ | -9.51 | -12,030.20 |
| Check | 02/16/2018 | dc | Lyft | √ | -8.11 | -12,038.31 |
| Check | 02/16/2018 | dc | Uber | √ | -7.50 | -12,045.81 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 02/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2018 | dc | Verizon | ✓ | -103.73 | -12,149.54 |
| Transfer | 02/20/2018 | | | ✓ | -100.00 | -12,249.54 |
| Check | 02/20/2018 | dc | Royal Family Shoes | ✓ | -95.00 | -12,344.54 |
| Check | 02/20/2018 | dc | Sari's Spa | ✓ | -67.00 | -12,411.54 |
| Check | 02/20/2018 | dc | Shoetique | ✓ | -53.99 | -12,465.53 |
| Check | 02/20/2018 | 1114 | Living Torah | ✓ | -50.00 | -12,515.53 |
| Check | 02/20/2018 | dc | Stitch n Sew | ✓ | -40.47 | -12,556.00 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -37.00 | -12,593.00 |
| Transfer | 02/20/2018 | | | ✓ | -30.00 | -12,623.00 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -25.50 | -12,648.50 |
| Check | 02/20/2018 | dc | Amazon | ✓ | -22.43 | -12,670.93 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -21.00 | -12,691.93 |
| Check | 02/20/2018 | 1109 | Aisle 9 | ✓ | -20.00 | -12,711.93 |
| Check | 02/20/2018 | dc | Aisle 9 | ✓ | -18.14 | -12,730.07 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -17.00 | -12,747.07 |
| Check | 02/20/2018 | dc | Ernes Supermarket | ✓ | -16.09 | -12,763.16 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -15.00 | -12,778.16 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -14.00 | -12,792.16 |
| Check | 02/20/2018 | dc | Pita Hut | ✓ | -13.05 | -12,805.21 |
| Check | 02/20/2018 | dc | Lakeway | ✓ | -11.00 | -12,816.21 |
| Check | 02/20/2018 | dc | Aisle 9 | ✓ | -3.84 | -12,820.05 |
| Check | 02/21/2018 | 1019 | Express Organic Cleaners | ✓ | -297.60 | -13,117.65 |
| Check | 02/21/2018 | dc | Schreibers Shoes | ✓ | -59.90 | -13,177.55 |
| Check | 02/21/2018 | dc | Lakeway | ✓ | -49.00 | -13,226.55 |
| Transfer | 02/21/2018 | | | ✓ | -15.00 | -13,241.55 |
| Check | 02/21/2018 | 1034 | Toys 4 U | ✓ | -10.80 | -13,252.35 |
| Check | 02/22/2018 | 178 | Cash | ✓ | -100.00 | -13,352.35 |
| Transfer | 02/22/2018 | | | ✓ | -50.00 | -13,402.35 |
| Transfer | 02/22/2018 | | | ✓ | -10.00 | -13,412.35 |
| Check | 02/22/2018 | dc | Uber | ✓ | -8.48 | -13,420.83 |
| Check | 02/23/2018 | w/d | ATM Withdrawal | ✓ | -500.00 | -13,920.83 |
| Check | 02/23/2018 | dc | Lakeway | ✓ | -26.00 | -13,946.83 |
| Transfer | 02/23/2018 | | | ✓ | -20.00 | -13,966.83 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 02/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/23/2018 | 1032 | Lakewood Express | √ | -9.00 | -13,975.83 |
| Check | 02/23/2018 | dc | Uber | √ | -7.40 | -13,983.23 |
| **Total Checks and Payments** | | | | | **-13,983.23** | **-13,983.23** |
| **Deposits and Credits - 17 items** | | | | | | |
| Transfer | 01/25/2018 | | | √ | 40.00 | 40.00 |
| Transfer | 01/29/2018 | | | √ | 400.00 | 440.00 |
| Transfer | 01/30/2018 | | | √ | 338.00 | 778.00 |
| Transfer | 01/30/2018 | | | √ | 3,100.00 | 3,878.00 |
| Deposit | 01/31/2018 | | | √ | 3,040.00 | 6,918.00 |
| Deposit | 02/06/2018 | | | √ | 960.00 | 7,878.00 |
| Deposit | 02/08/2018 | dc | Lakeway | √ | 8.00 | 7,886.00 |
| Deposit | 02/08/2018 | dc | Lakeway | √ | 37.00 | 7,923.00 |
| Deposit | 02/12/2018 | | | √ | 1,650.00 | 9,573.00 |
| Transfer | 02/14/2018 | | | √ | 113.00 | 9,686.00 |
| Transfer | 02/14/2018 | | | √ | 150.00 | 9,836.00 |
| Transfer | 02/16/2018 | | | √ | 80.00 | 9,916.00 |
| Deposit | 02/16/2018 | | Best Enterprise | √ | 500.00 | 10,416.00 |
| Transfer | 02/20/2018 | | | √ | 6.00 | 10,422.00 |
| Transfer | 02/20/2018 | | | √ | 44.01 | 10,466.01 |
| Deposit | 02/21/2018 | | Daas Kedoshim | √ | 480.00 | 10,946.01 |
| Deposit | 02/22/2018 | | | √ | 2,870.00 | 13,816.01 |
| **Total Deposits and Credits** | | | | | **13,816.01** | **13,816.01** |
| **Total Cleared Transactions** | | | | | **-167.22** | **-167.22** |
| **Cleared Balance** | | | | | **-167.22** | **2,285.72** |
| **Register Balance as of 02/23/2018** | | | | | **-167.22** | **2,285.72** |

## Sylvia Manheim Avraham Manheim
## Reconciliation Summary
### 1572 Manheim 17-33851, Period Ending 03/05/2018

| | Mar 5, 18 |
|---|---|
| Beginning Balance | 415.19 |
| Cleared Transactions | |
| Checks and Payments - 44 items | -1,432.76 |
| Deposits and Credits - 10 items | 1,020.92 |
| Total Cleared Transactions | -411.84 |
| Cleared Balance | 3.35 |
| Register Balance as of 03/05/2018 | 3.35 |

### Sylvia Manheim Avraham Manheim
## Reconciliation Detail
#### 1572 Manheim 17-33851, Period Ending 03/05/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 415.19 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 44 Items** | | | | | | |
| Check | 02/07/2018 | | | √ | -35.00 | -35.00 |
| Check | 02/08/2018 | dc | Nerofei | √ | -188.00 | -223.00 |
| Check | 02/08/2018 | dc | Judaica Plaza | √ | -22.21 | -245.21 |
| Check | 02/08/2018 | dc | Aisle 9 | √ | -18.95 | -264.16 |
| Check | 02/08/2018 | dc | Aisle 9 | √ | -13.22 | -277.38 |
| Check | 02/08/2018 | dc | Uber | √ | -10.67 | -288.05 |
| Check | 02/08/2018 | dc | Lakeway | √ | -10.00 | -298.05 |
| Check | 02/08/2018 | dc | Uber | √ | -8.85 | -306.90 |
| Check | 02/08/2018 | dc | Uber | √ | -8.23 | -315.13 |
| Check | 02/08/2018 | dc | Uber | √ | -5.00 | -320.13 |
| Transfer | 02/09/2018 | | | √ | -30.00 | -350.13 |
| Check | 02/09/2018 | dc | Aisle 9 | √ | -14.08 | -364.21 |
| Check | 02/09/2018 | dc | Aisle 9 | √ | -12.64 | -376.85 |
| Check | 02/09/2018 | dc | Uber | √ | -7.74 | -384.59 |
| Check | 02/09/2018 | dc | Uber | √ | -7.38 | -391.97 |
| Check | 02/13/2018 | dc | Nerofei | √ | -188.00 | -579.97 |
| Transfer | 02/14/2018 | | | √ | -113.00 | -692.97 |
| Check | 02/14/2018 | dc | Uber | √ | -9.53 | -702.50 |
| Check | 02/14/2018 | dc | Uber | √ | -8.13 | -710.63 |
| Check | 02/20/2018 | dc | Aisle 9 | √ | -16.66 | -727.29 |
| Check | 02/20/2018 | dc | Aisle 9 | √ | -9.97 | -737.26 |
| Transfer | 02/20/2018 | | | √ | -6.00 | -743.26 |
| Check | 02/22/2018 | dc | Aisle 9 | √ | -17.02 | -760.28 |
| Check | 02/23/2018 | dc | Lakeway | √ | -10.00 | -770.28 |
| Transfer | 02/26/2018 | | | √ | -290.00 | -1,060.28 |
| Check | 02/26/2018 | dc | DB Electronics | √ | -36.19 | -1,096.47 |
| Check | 02/26/2018 | dc | Lakeway | √ | -21.00 | -1,117.47 |
| Check | 02/26/2018 | dc | Aisle 9 | √ | -11.85 | -1,129.32 |
| Check | 02/26/2018 | dc | Skypa | √ | -10.00 | -1,139.32 |
| Check | 02/26/2018 | dc | Lakeway | √ | -10.00 | -1,149.32 |

**Sylvia Manheim Avraham Manheim**
## Reconciliation Detail
**1572 Manheim 17-33851, Period Ending 03/05/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/26/2018 | dc | Uber | √ | -9.62 | -1,156.94 |
| Check | 02/27/2018 | dc | Lakeway | √ | -37.00 | -1,195.94 |
| Check | 02/27/2018 | dc | Lakeway | √ | -29.00 | -1,224.94 |
| Check | 02/27/2018 | dc | Supreme Health | √ | -20.55 | -1,245.49 |
| Check | 02/27/2018 | dc | Lakeway | √ | -16.00 | -1,261.49 |
| Check | 02/27/2018 | dc | Lakeway | √ | -14.00 | -1,275.49 |
| Check | 02/27/2018 | dc | Lakeway | √ | -14.00 | -1,289.49 |
| Check | 02/27/2018 | dc | Lakeway | √ | -10.00 | -1,299.49 |
| Check | 02/27/2018 | dc | Lakeway | √ | -10.00 | -1,309.49 |
| Check | 02/27/2018 | dc | Lakeway | √ | -9.00 | -1,318.49 |
| Check | 02/27/2018 | dc | Amazon | √ | -9.00 | -1,327.49 |
| Check | 02/28/2018 | dc | Joseph and David | √ | -61.74 | -1,389.23 |
| Check | 02/28/2018 | dc | Emes Supermarket | √ | -32.53 | -1,421.76 |
| Check | 02/28/2018 | dc | Lakeway | √ | -11.00 | -1,432.76 |
| Total Checks and Payments | | | | | -1,432.76 | -1,432.76 |
| **Deposits and Credits - 10 items** | | | | | | |
| Deposit | 02/12/2018 | dc | Amazon | √ | 45.92 | 45.92 |
| Transfer | 02/12/2018 | | | √ | 200.00 | 245.92 |
| Transfer | 02/13/2018 | | | √ | 50.00 | 295.92 |
| Transfer | 02/20/2018 | | | √ | 20.00 | 315.92 |
| Transfer | 02/20/2018 | | | √ | 30.00 | 345.92 |
| Transfer | 02/21/2018 | | | √ | 15.00 | 360.92 |
| Transfer | 02/22/2018 | | | √ | 10.00 | 370.92 |
| Transfer | 02/22/2018 | | | √ | 50.00 | 420.92 |
| Transfer | 02/26/2018 | | | √ | 100.00 | 520.92 |
| Transfer | 02/26/2018 | | | √ | 500.00 | 1,020.92 |
| Total Deposits and Credits | | | | | 1,020.92 | 1,020.92 |
| Total Cleared Transactions | | | | | -411.84 | -411.84 |
| Cleared Balance | | | | | -411.84 | 3.35 |
| Register Balance as of 03/05/2018 | | | | | -411.84 | 3.35 |

**Sylvia Manheim Avraham Manheim**
**Reconciliation Summary**
**1655 Manheim DIP 17-33851, Period Ending 03/11/2018**

|  | Mar 11, 18 |
|---|---|
| Beginning Balance | 184.06 |
| Cleared Transactions | |
| Checks and Payments - 28 items | -873.45 |
| Deposits and Credits - 6 items | 690.00 |
| Total Cleared Transactions | -183.45 |
| Cleared Balance | 0.61 |
| Register Balance as of 03/11/2018 | 0.61 |

## Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 1655 Manheim DIP 17-33851, Period Ending 03/11/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 184.06 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Check | 02/12/2018 | dc | Amazon | √ | -88.97 | -88.97 |
| Check | 02/12/2018 | dc | Amazon | √ | -38.78 | -127.75 |
| Check | 02/12/2018 | dc | Amazon | √ | -28.35 | -156.10 |
| Check | 02/12/2018 | dc | Amazon | √ | -6.17 | -162.27 |
| Transfer | 02/13/2018 | | | √ | -50.00 | -212.27 |
| Check | 02/13/2018 | dc | Amazon | √ | -38.53 | -250.80 |
| Check | 02/13/2018 | dc | Aisle 9 | √ | -7.45 | -258.25 |
| Check | 02/13/2018 | dc | Aisle 9 | √ | -6.61 | -264.86 |
| Check | 02/13/2018 | dc | Four Corners | √ | -6.06 | -270.92 |
| Transfer | 02/14/2018 | | | √ | -150.00 | -420.92 |
| Check | 02/14/2018 | dc | Amazon | √ | -42.63 | -463.55 |
| Check | 02/14/2018 | dc | Amazon | √ | -26.80 | -490.35 |
| Check | 02/14/2018 | dc | Amazon | √ | -15.99 | -506.34 |
| Check | 02/14/2018 | dc | Amazon | √ | -13.49 | -519.83 |
| Check | 02/14/2018 | dc | Amazon | √ | -13.44 | -533.27 |
| Check | 02/14/2018 | dc | Amazon | √ | -4.99 | -538.26 |
| Check | 02/15/2018 | dc | Amazon | √ | -82.38 | -620.64 |
| Check | 02/15/2018 | dc | Amazon | √ | -11.18 | -631.82 |
| Check | 02/15/2018 | dc | Amazon | √ | -9.83 | -641.65 |
| Check | 02/15/2018 | dc | Amazon | √ | -7.44 | -649.09 |
| Transfer | 02/16/2018 | | | √ | -80.00 | -729.09 |
| Transfer | 02/20/2018 | | | √ | -44.01 | -773.10 |
| Check | 02/20/2018 | dc | Lakeway | √ | -23.00 | -796.10 |
| Check | 02/20/2018 | dc | Lakeway | √ | -21.00 | -817.10 |
| Transfer | 02/20/2018 | | | √ | -20.00 | -837.10 |
| Check | 02/20/2018 | dc | Emes Supermarket | √ | -16.66 | -853.76 |
| Check | 02/26/2018 | dc | Amazon | √ | -8.69 | -862.45 |
| Transfer | 02/27/2018 | | | √ | -11.00 | -873.45 |
| **Total Checks and Payments** | | | | | -873.45 | -873.45 |
| **Deposits and Credits - 6 items** | | | | | | |

Page 1 of 2

**Sylvia Manheim Avraham Manheim**
**Reconciliation Detail**
**1655 Manheim DIP 17-33851, Period Ending 03/11/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 02/12/2018 | | | √ | 50.00 | 50.00 |
| Transfer | 02/12/2018 | | | √ | 250.00 | 300.00 |
| Transfer | 02/13/2018 | | | √ | 170.00 | 470.00 |
| Transfer | 02/15/2018 | | | √ | 100.00 | 570.00 |
| Transfer | 02/20/2018 | | | √ | 100.00 | 670.00 |
| Transfer | 02/23/2018 | | | √ | 20.00 | 690.00 |
| **Total Deposits and Credits** | | | | | 690.00 | 690.00 |
| **Total Cleared Transactions** | | | | | -183.45 | -183.45 |
| **Cleared Balance** | | | | | -183.45 | 0.61 |
| **Register Balance as of 03/11/2018** | | | | | -183.45 | 0.61 |

# RENT ROLL

| PROPERTY ADDRESS: | | DECEMBER: | JANUARY: | FEBRUARY: | MARCH: |
|---|---|---|---|---|---|
| STREET: | CITY: | - | - | - | - |
| CLYDEBANK CT. 1174C | LAKEWOOD | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) |
| COUNTY LINE RD. E. 1289 | LAKEWOOD | VACANT | $ 790* | $ 1650 | $ 1650 |
| DOWNING ST. 164 | LAKEWOOD | $ 1125 | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE |
| DEWEY AVE. 325 | LAKEWOOD | $ 3100 | $ 3100 | $ 2870 | $ 3100 |
| EISENHOWER ST. 1413 | LAKEWOOD | $ 1000 | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE |
| JOE PARKER RD. 340G | LAKEWOOD | $ 883 | $ 1083 | $ 960 | $ 1083 |
| PARIS COURT 1346 | LAKEWOOD | $ 1240 | $ 1240 | $ 1240 | $ 1240 |
| | | | | | |
| HOFFMAN AVE. 156 | TRENTON | X | X | X | X |
| RUTHERFORD AVE. 323 | TRENTON | X | X | X | X |

* $  860 WAS DEDUCTED FOR REPAIRS.



**America's Most Convenient Bank®**         T         STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ 08701

| | |
|---|---|
| Page: | 1 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3650699

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,452.94 | Average Collected Balance | 1,037.71 |
| Deposits | 1,460.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 12,356.01 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 600.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 3,691.80 | | |
| Electronic Payments | 10,681.43 | | |
| Other Withdrawals | 210.00 | | |
| Ending Balance | 2,285.72 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $175.00 | $350.00 |
| Total Returned Item Fees (NSF) | $35.00 | $70.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/06 | DEPOSIT | 960.00 |
| 02/16 | DEPOSIT | 500.00 |
| | Subtotal: | 1,460.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 40.00 |
| 01/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 400.00 |
| 01/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 3,100.00 |
| 01/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4340176050 | 338.00 |
| 02/01 | ATM CHECK DEPOSIT, *****30004047791<br>AUT 013118 ATM CHECK DEPOSI<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 3,040.00 |
| 02/08 | DEBIT CARD CREDIT, *****30004047791, AUT 020818 VISA DDA REF<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 37.00 |
| 02/08 | DEBIT CARD CREDIT, *****30003580552, AUT 020818 VISA DDA REF<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 8.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Page:                2 of 11

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 2,285.72 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | - |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/12 | ATM CASH DEPOSIT, *****30004047791 AUT 021218 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 1,650.00 |
| 02/14 | eTransfer Credit, Online Xfer Transfer from CK 4333651655 | | 150.00 |
| 02/14 | eTransfer Credit, Online Xfer Transfer from CK 4333651572 | | 113.00 |
| 02/16 | eTransfer Credit, Online Xfer Transfer from CK 4333651655 | | 80.00 |
| 02/20 | eTransfer Credit, Online Xfer Transfer from CK 4333651655 | | 44.01 |
| 02/20 | eTransfer Credit, Online Xfer Transfer from CK 4333651572 | | 6.00 |
| 02/21 | ATM CASH DEPOSIT, *****30004047791 AUT 022118 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 200.00 |
| 02/21 | ATM CASH DEPOSIT, *****30003580552 AUT 022118 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 100.00 |
| 02/21 | ATM CASH DEPOSIT, *****30004047791 AUT 022118 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 100.00 |
| 02/21 | ATM CASH DEPOSIT, *****30004047791 AUT 022118 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 50.00 |
| 02/21 | ATM CASH DEPOSIT, *****30003580552 AUT 022118 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 30.00 |
| 02/22 | ATM CASH DEPOSIT, *****30004047791 AUT 022218 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 1,450.00 |
| 02/22 | ATM CASH DEPOSIT, *****30004047791 AUT 022218 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 1,400.00 |
| 02/22 | ATM CASH DEPOSIT, *****30004047791 AUT 022218 ATM CASH DEPOSIT 1601 MADISON AVENUE    LAKEWOOD | * NJ | 20.00 |
| | | Subtotal: | 12,356.01 |

### Other Credits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/24 | RETURNED ITEM | | 600.00 |
| | | Subtotal: | 600.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

### DAILY ACCOUNT ACTIVITY

**Checks Paid**    No. Checks: 23    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/22 | 178 | 100.00 | 02/12 | 1113* | 50.00 |
| 02/21 | 1019* | 297.60 | 02/20 | 1114 | 50.00 |
| 01/26 | 1028* | 600.00 | 02/01 | 1127* | 120.00 |
| 02/01 | 1031* | 150.00 | 02/01 | 1128 | 136.00 |
| 02/23 | 1032 | 9.00 | 02/02 | 1129 | 380.00 |
| 02/21 | 1034* | 10.80 | 02/05 | 1132* | 500.00 |
| 02/13 | 1103* | 23.00 | 02/05 | 1133 | 500.00 |
| 01/25 | 1104 | 27.00 | 02/13 | 1136* | 45.00 |
| 02/05 | 1105 | 200.00 | 02/09 | 1137 | 160.00 |
| 02/12 | 1106 | 36.40 | 02/12 | 1139* | 170.00 |
| 02/20 | 1109* | 20.00 | 02/16 | 1149* | 80.00 |
| 02/12 | 1110 | 27.00 | | | |

|  | Subtotal: | 3,691.80 |
|---|---|---|

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 375.00 |
| 01/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 350.00 |
| 01/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 200.00 |
| 01/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 190.00 |
| 01/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 20.00 |
| 01/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 500.00 |
| 01/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 250.00 |
| 01/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 200.00 |
| 01/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 120.00 |
| 01/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 100.00 |
| 01/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 100.00 |
| 01/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 60.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 5 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | DEBIT CARD PURCHASE, *****30003580552, AUT 012518 VISA DDA PUR AMERICAN WATER PAYMENT    800 272 1325 * NJ | 333.30 |
| 01/29 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 30.00 |
| 01/30 | eTransfer Debit, Online Xfer Transfer to CK 4340176050 | 600.00 |
| 01/30 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 200.00 |
| 01/30 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 100.00 |
| 01/31 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 370.00 |
| 01/31 | TD ATM DEBIT, *****30004047791, AUT 013118 DDA WITHDRAW 1601 MADISON AVENUE    LAKEWOOD    * NJ | 160.00 |
| 01/31 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 100.00 |
| 01/31 | DEBIT CARD PURCHASE, *****30004047791, AUT 013018 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 20.83 |
| 01/31 | DEBIT CARD PURCHASE, *****30004047791, AUT 013018 VISA DDA PUR BP PRINT GROUP RTL    732 9059830 * NJ | 4.34 |
| 02/01 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 700.00 |
| 02/01 | TD ATM DEBIT, *****30004047791, AUT 013118 DDA WITHDRAW 1601 MADISON AVENUE    LAKEWOOD    * NJ | 80.00 |
| 02/01 | DEBIT CARD PURCHASE, *****30003580552, AUT 013118 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 37.00 |
| 02/01 | DEBIT CARD PURCHASE, *****30003580552, AUT 013118 VISA DDA PUR SUPREME HEALTH FOOD LKW  LAKEWOOD    * NJ | 18.65 |
| 02/02 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 160.00 |
| 02/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 013118 VISA DDA PUR AISLE 9    LAKEWOOD    * NJ | 69.10 |
| 02/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 013118 VISA DDA PUR JOSEPH AND DAVID    LAKEWOOD    * NJ | 56.19 |
| 02/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 020118 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 54.50 |
| 02/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 020118 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 37.00 |
| 02/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 013118 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD    * NJ | 27.05 |
| 02/05 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 200.00 |
| 02/05 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 50.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 6 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 020218 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 37.00 |
| 02/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 020118 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 29.00 |
| 02/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 020118 VISA DDA PUR STAPLES    00105452    HOWELL    * NJ | 22.79 |
| 02/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 020118 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 20.00 |
| 02/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR SUPREME HEALTH FOOD LKW  LAKEWOOD    * NJ | 19.36 |
| 02/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 18.95 |
| 02/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 020118 VISA DDA PUR MADISON PHARMACY    LAKEWOOD    * NJ | 11.21 |
| 02/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 020118 VISA DDA PUR FOUR CORNERS    LAKEWOOD    * NJ | 10.96 |
| 02/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 020118 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD    * NJ | 8.58 |
| 02/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 020118 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD    * NJ | 4.49 |
| 02/06 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 200.00 |
| 02/06 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 100.00 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020718 VISA DDA PUR TABICK SPECIFIC CHIROPRA  BROOKLYN    * NY | 400.00 |
| 02/08 | ELECTRONIC CK PMT-BOC, NPGS II, INC CHECKPAYMT 1102 | 159.94 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 55.14 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 43.98 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020818 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 43.98 |
| 02/08 | DEBIT CARD PURCHASE, *****30003580552, AUT 020618 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 42.00 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR JOSEPH AND DAVID    LAKEWOOD    * NJ | 38.54 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD    * NJ | 30.74 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 28.70 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 22.89 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 7 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 19.98 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020518 VISA DDA PUR EMES SUPERMARKET      LAKEWOOD      * NJ | 18.14 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020618 VISA DDA PUR CIRCA            LAKEWOOD      * NJ | 14.87 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020518 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 11.15 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 9.99 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR EMES SUPERMARKET      LAKEWOOD      * NJ | 9.93 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR CIRCA            LAKEWOOD      * NJ | 7.94 |
| 02/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 020418 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 6.54 |
| 02/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 020718 VISA DDA PUR LAKEWAY CAR SERVICE      732 588 7777 * NJ | 255.00 |
| 02/09 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 100.00 |
| 02/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 020818 VISA DDA PUR FSI VERIZON BMC 3 50      800 345 6563 * TX | 54.88 |
| 02/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 020818 VISA DDA PUR LAKEWAY CAR SERVICE      732 588 7777 * NJ | 30.17 |
| 02/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 020718 VISA DDA PUR SATMAR MEAT MARKET      BROOKLYN      * NY | 29.18 |
| 02/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 020818 VISA DDA PUR SUPREME HEALTH FOOD  LKW    LAKEWOOD      * NJ | 19.75 |
| 02/12 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 250.00 |
| 02/12 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 200.00 |
| 02/12 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 50.00 |
| 02/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 020918 VISA DDA PUR AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 40.55 |
| 02/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 020918 VISA DDA PUR AMAZON COM            AMZN COM BILL * WA | 36.52 |
| 02/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 020818 VISA DDA PUR EMES SUPERMARKET      LAKEWOOD      * NJ | 2.78 |
| 02/13 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 170.00 |
| 02/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 021218 VISA DDA PUR BEEPERS PLUS PO      LAKEWOOD      * NJ | 6.42 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 8 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021218 VISA DDA PUR PAYPAL DUANMENGTAO    402 935 7733 * CA | 104.99 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021218 VISA DDA PUR FEDEX 789710427700    MEMPHIS    * TN | 21.99 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR SUPREME HEALTH FOOD LKW  LAKEWOOD    * NJ | 21.85 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021218 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 21.42 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR UBER   TRIP BK4Y2      HELP UBER COM * CA | 8.23 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021218 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 6.58 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR BP PRINT GROUP RTL    732 9059830 * NJ | 3.10 |
| 02/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 021218 VISA DDA PUR STAPLES    00105452    HOWELL    * NJ | 2.35 |
| 02/15 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 100.00 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR BLAISE PYROTECHNICS    281 201 0076 * TX | 48.00 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR JOSEPH AND DAVID    LAKEWOOD    * NJ | 38.54 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 33.00 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR SELCO HATTERS INC    347 768 4655 * NJ | 30.00 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR UBER   TRIP DK3Z7      HELP UBER COM * CA | 21.52 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD    * NJ | 11.49 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD    * NJ | 10.77 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR UBER   TRIP 6D6ET      HELP UBER COM * CA | 9.39 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR SUPREME HEALTH FOOD LKW  LAKEWOOD    * NJ | 8.38 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR UBER   B4P4Y        HELP UBER COM * CA | 8.27 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 6.90 |
| 02/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 021318 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 4.99 |
| 02/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 021518 VISA DDA PUR SUPREME HEALTH FOOD LKW  LAKEWOOD    * NJ | 27.34 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 9 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 21.00 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR<br>EMES SUPERMARKET     LAKEWOOD     * NJ | 18.34 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR<br>AISLE 9     LAKEWOOD     * NJ | 11.62 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 11.00 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>UBER   TRIP I44CS     HELP UBER COM * CA | 10.23 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR<br>AISLE 9     LAKEWOOD     * NJ | 10.01 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021418 VISA DDA PUR<br>AISLE 9     LAKEWOOD     * NJ | 9.99 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>UBER   TRIP LOBJC     HELP UBER COM * CA | 9.51 |
| 02/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 021518 VISA DDA PUR<br>LYFT   RIDE THU 1PM     LYFT COM   * CA | 8.11 |
| 02/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>UBER TRIP GZSI2 HELP UBE   800 5928996 * CA | 7.50 |
| 02/20 | DEBIT CARD PURCHASE, *****30003580552, AUT 021518 VISA DDA PUR<br>FSI VERIZON BMC 3 50     800 345 6563 * TX | 103.73 |
| 02/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 100.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021818 VISA DDA PUR<br>ROYAL FAMILY SHOES  HOW  HOWELL     * NJ | 95.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021818 VISA DDA PUR<br>SQ  SARI S SPA GOSQ COM    LAKEWOOD     * NJ | 67.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021918 VISA DDA PUR<br>SHOETIQUE     732 961 1425 * NJ | 53.99 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021818 VISA DDA PUR<br>STITCH N SEW     LAKEWOOD     * NJ | 40.47 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021818 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 37.00 |
| 02/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 30.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 25.50 |
| 02/20 | DEBIT CARD PURCHASE, *****30003580552, AUT 021718 VISA DDA PUR<br>AMAZON COM     AMZN COM BILL * WA | 22.43 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021918 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 21.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>AISLE 9     LAKEWOOD     * NJ | 18.14 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 10 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 17.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30003580552, AUT 021518 VISA DDA PUR<br>EMES SUPERMARKET     LAKEWOOD    * NJ | 16.09 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 15.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021818 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 14.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>PITA HUT     LAKEWOOD    * NJ | 13.05 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 11.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 021518 VISA DDA PUR<br>AISLE 9     LAKEWOOD    * NJ | 3.84 |
| 02/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 021918 VISA DDA PUR<br>SCHREIBER S SHOES     LAKEWOOD    * NJ | 59.90 |
| 02/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 021918 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 49.00 |
| 02/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 15.00 |
| 02/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 50.00 |
| 02/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 10.00 |
| 02/22 | DEBIT CARD PURCHASE, *****30004047791, AUT 022118 VISA DDA PUR<br>UBER   TRIP HD3IE     HELP UBER COM * CA | 8.48 |
| 02/23 | TD ATM DEBIT, *****30004047791, AUT 022318 DDA WITHDRAW<br>4526 13TH AVENUE     BOROUGH PARK * NY | 500.00 |
| 02/23 | DEBIT CARD PURCHASE, *****30004047791, AUT 022118 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 26.00 |
| 02/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 20.00 |
| 02/23 | DEBIT CARD PURCHASE, *****30004047791, AUT 022218 VISA DDA PUR<br>UBER   TRIP 3RSMF     HELP UBER COM * CA | 7.40 |
| | Subtotal: | 10,681.43 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/24 | OVERDRAFT RET | 35.00 |
| 01/29 | OVERDRAFT PD | 140.00 |
| 01/30 | OVERDRAFT PD | 35.00 |
| | Subtotal: | 210.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 11 of 11 |
| Statement Period: | Jan 24 2018-Feb 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/23 | 2,452.94 | 02/08 | 833.19 |
| 01/24 | 1,882.94 | 02/09 | 184.21 |
| 01/25 | 945.94 | 02/12 | 970.96 |
| 01/26 | -34.06 | 02/13 | 726.54 |
| 01/29 | -137.36 | 02/14 | 799.03 |
| 01/30 | 2,365.64 | 02/15 | 467.78 |
| 01/31 | 1,710.47 | 02/16 | 823.13 |
| 02/01 | 3,508.82 | 02/20 | 98.90 |
| 02/02 | 2,724.98 | 02/21 | 146.60 |
| 02/05 | 1,092.64 | 02/22 | 2,848.12 |
| 02/06 | 1,752.64 | 02/23 | 2,285.72 |

**Call 1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

| | |
|---|---|
| SYLVIA MANHEIM | |
| AVRAHAM MANHEIM | |
| DIP CASE 17-33851 DIST NJ | |
| 807 FOREST AVE | |
| LAKEWOOD NJ  08701 | |

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Feb 06 2018-Mar 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651572

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 415.19 | Average Collected Balance | 69.39 |
| Electronic Deposits | 1,020.92 | Interest Earned This Period | 0.00 |
| Other Credits | 150.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 150.00 | Days in Period | 28 |
| Electronic Payments | 1,397.76 | | |
| Other Withdrawals | 35.00 | | |
| Ending Balance | 3.35 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | DEBIT CARD CREDIT, *****30004092128, AUT 021118 VISA DDA REF AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 45.92 |
| 02/12 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 200.00 |
| 02/13 | eTransfer Credit, Online Xfer Transfer from CK 4333651655 | 50.00 |
| 02/20 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 30.00 |
| 02/20 | eTransfer Credit, Online Xfer Transfer from CK 4333651655 | 20.00 |
| 02/21 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 15.00 |
| 02/22 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 50.00 |
| 02/22 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 10.00 |
| 02/26 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 500.00 |
| 02/26 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 100.00 |
| | Subtotal: | 1,020.92 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 3.35 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Feb 06 2018-Mar 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | RETURNED ITEM | 150.00 |
| | Subtotal: | 150.00 |

### Checks Paid    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 02/06 | 100 | 150.00 |
| | Subtotal: | 150.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020518 VISA DDA PUR<br>NEROFEI        732 497 2448 * NJ | 188.00 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020518 VISA DDA PUR<br>JUDAICA PLAZA       732 942 4500 * NY | 22.21 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020618 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 18.95 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020518 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 13.22 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020618 VISA DDA PUR<br>UBER  7BIEM        HELP UBER COM * CA | 10.67 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020618 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 10.00 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020618 VISA DDA PUR<br>UBER  TRIP GKGGK       HELP UBER COM * CA | 8.85 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020718 VISA DDA PUR<br>UBER  TRIP XFRA5       HELP UBER COM * CA | 8.23 |
| 02/08 | DEBIT CARD PURCHASE, *****30004092128, AUT 020718 VISA DDA PUR<br>UBER  TRIP TT4VZ       800 592 8996 * CA | 5.00 |
| 02/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 30.00 |
| 02/09 | DEBIT CARD PURCHASE, *****30004092128, AUT 020718 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 14.08 |
| 02/09 | DEBIT CARD PURCHASE, *****30004092128, AUT 020718 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 12.64 |
| 02/09 | DEBIT CARD PURCHASE, *****30004092128, AUT 020818 VISA DDA PUR<br>UBER  TRIP L6XKE       HELP UBER COM * CA | 7.74 |
| 02/09 | DEBIT CARD PURCHASE, *****30004092128, AUT 020818 VISA DDA PUR<br>UBER  TRIP 4V5A7       HELP UBER COM * CA | 7.38 |
| 02/13 | DEBIT CARD PURCHASE, *****30004092128, AUT 021218 VISA DDA PUR<br>NEROFEI        732 497 2448 * NJ | 188.00 |
| 02/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 113.00 |
| 02/14 | DEBIT CARD PURCHASE, *****30004092128, AUT 021318 VISA DDA PUR<br>UBER  TRIP L7L4T       HELP UBER COM * CA | 9.53 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Feb 06 2018-Mar 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | DEBIT CARD PURCHASE, *****30004092128, AUT 021318 VISA DDA PUR<br>UBER  TRIP 63PDQ        HELP UBER COM * CA | 8.13 |
| 02/20 | DEBIT CARD PURCHASE, *****30004092128, AUT 021818 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 16.66 |
| 02/20 | DEBIT CARD PURCHASE, *****30004092128, AUT 021718 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 9.97 |
| 02/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 6.00 |
| 02/22 | DEBIT CARD PURCHASE, *****30004092128, AUT 022018 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 17.02 |
| 02/23 | DEBIT CARD PURCHASE, *****30004092128, AUT 022218 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |
| 02/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 290.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR<br>DB ELECTRONICS        LAKEWOOD     * NJ | 36.19 |
| 02/26 | DEBIT CARD PURCHASE, *****30004092128, AUT 022218 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 21.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004092128, AUT 022218 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 11.85 |
| 02/26 | DEBIT CARD PURCHASE, *****30004092128, AUT 022218 VISA DDA PUR<br>SKYPE COM GO BILL      6508991504   * CA | 10.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR<br>UBER  TRIP GQWXC       HELP UBER COM * CA | 9.62 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 37.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 29.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR<br>SUPREME HEALTH FOOD LKW  LAKEWOOD     * NJ | 20.55 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 16.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 14.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 14.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 9.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Feb 06 2018-Mar 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | DEBIT CARD PURCHASE, *****30004092128, AUT 022518 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 9.00 |
| 02/28 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR JOSEPH AND DAVID      LAKEWOOD     * NJ | 61.74 |
| 02/28 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR EMES SUPERMARKET      LAKEWOOD     * NJ | 32.53 |
| 02/28 | DEBIT CARD PURCHASE, *****30004092128, AUT 022618 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 11.00 |
| | Subtotal: | 1,397.76 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/05 | 415.19 | 02/20 | 17.85 |
| 02/06 | 265.19 | 02/21 | 32.85 |
| 02/07 | 380.19 | 02/22 | 75.83 |
| 02/08 | 95.06 | 02/23 | 65.83 |
| 02/09 | 23.22 | 02/26 | 277.17 |
| 02/12 | 269.14 | 02/27 | 108.62 |
| 02/13 | 131.14 | 02/28 | 3.35 |
| 02/14 | 0.48 | | |

 **Bank**

*America's Most Convenient Bank®*                    T        STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Feb 12 2018-Mar 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651655

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 184.06 | Average Collected Balance | 39.53 |
| Electronic Deposits | 690.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 873.45 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.61 | Days in Period | 28 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 250.00 |
| 02/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 02/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 170.00 |
| 02/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 02/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 02/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |
| | Subtotal: | 690.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | DEBIT CARD PURCHASE, *****30004088258, AUT 020918 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA | 88.97 |
| 02/12 | DEBIT CARD PURCHASE, *****30004088258, AUT 020918 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA | 38.78 |
| 02/12 | DEBIT CARD PURCHASE, *****30004088258, AUT 020918 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 28.35 |
| 02/12 | DEBIT CARD PURCHASE, *****30004088258, AUT 020918 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA | 6.17 |
| 02/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 50.00 |
| 02/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 021218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 38.53 |
| 02/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 021118 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 7.45 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 0.61

❷ Total Deposits + _____

❸ Sub Total

❹ Total Withdrawals - _____

❺ Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Feb 12 2018-Mar 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 021118 VISA DDA PUR AISLE 9          LAKEWOOD     * NJ | 6.61 |
| 02/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 021118 VISA DDA PUR FOUR CORNERS        LAKEWOOD     * NJ | 6.06 |
| 02/14 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 150.00 |
| 02/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 42.63 |
| 02/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS WWW   WWW AMAZON CO * WA | 26.80 |
| 02/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 021218 VISA DDA PUR AMAZON MKTPLACE PMTS WWW   WWW AMAZON CO * WA | 15.99 |
| 02/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 13.49 |
| 02/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 13.44 |
| 02/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 021218 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 4.99 |
| 02/15 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 82.38 |
| 02/15 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 11.18 |
| 02/15 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 9.83 |
| 02/15 | DEBIT CARD PURCHASE, *****30004088258, AUT 021318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 7.44 |
| 02/16 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 80.00 |
| 02/20 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 44.01 |
| 02/20 | DEBIT CARD PURCHASE, *****30004088258, AUT 021818 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777  * NJ | 23.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004088258, AUT 021718 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777  * NJ | 21.00 |
| 02/20 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 20.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30004088258, AUT 021518 VISA DDA PUR EMES SUPERMARKET       LAKEWOOD     * NJ | 16.66 |
| 02/26 | DEBIT CARD PURCHASE, *****30004088258, AUT 022318 VISA DDA PUR AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 8.69 |
| 02/27 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 11.00 |

|  | Subtotal: | 873.45 |
|---|---|---|

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Feb 12 2018-Mar 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/11 | 184.06 | 02/16 | 24.97 |
| 02/12 | 321.79 | 02/20 | 0.30 |
| 02/13 | 383.14 | 02/23 | 20.30 |
| 02/14 | 115.80 | 02/26 | 11.61 |
| 02/15 | 104.97 | 02/27 | 0.61 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender