UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF __NEW JERSEY_____                    NEW JERSEY

In re _____Avraham and Sylvia Manheim_____      Case No.          17-33851

                                                         Reporting Period: March 1, 2018- March 31, 2018

## MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____        
Signature of Debtor                                       Date

_____        
Signature of Joint Debtor                                 Date

_____        
Signature of Authorized Individual*                  Date

_____        
Printed Name of Authorized Individual            Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

                                                              FORM MOR (INDV)
                                                                    (9/99)

In re: _____Avraham and Sylvia Manheim_____         Case No. _____ 17-33851
                    Debtor         Reporting Period: __ March 1, 2018- March 31, 2018

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CONT)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | $2,285.72 | |
| **RECEIPTS** | | |
| Wages (Net) | $7,630.00 | $22,350.00 |
| **Interest and Dividend Income** | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | $11,583.00 | $38,842.00 |
| **Total Receipts** | $19,213.00 | $61,732.00 |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | $2,615.00 | $13,223.50 |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | $523.00 | $1,864.33 |
| Insurance | $1,012.31 | $1,812.17 |
| Auto Expense | $1,965.05 | $4,935.05 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | $1,527.12 | $2,619.95 |
| Medical Expenses | $2,209.47 | $8,631.12 |
| Household Expenses | $2,163.48 | $10,040.23 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other (attach schedule) | $4,802.43 | $11,064.19 |
| Total Ordinary Disbursements | $16,817.86 | $53,390.79 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | $435.00 | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Items | $435.00 | $1,085.00 |
| **Total Disbursements  (Ordinary + Reorganization)** | $17,252.86 | $54,475.79 |
| **Net Cash Flow (Total Receipts  -  Total Disbursements)** | $2,395.14 | $8,459.21 |
| **Cash - End of Month (Must equal reconciled bank statement)** | $807.82 | |

FORM MOR-1(INDV)
(9/99)

In re_____ Avraham and Sylvia Manheim          Case No.____17-33851_____
                    Debtor                      Reporting Period:____March 1, 2018- March 31, 2018_____

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Rent      County Line Rd. E. 1289 | $1,650.00 | |
| Rent      Dewey Ave. 325 | $3,100.00 | |
| Rent      Joe Parker Rd. 340G | $1,083.00 | |
| Rent      Paris Ct. 1346 | $1,240.00 | |
| Support   Business | $1,100.00 | |
|           Refund | $265.00 | |
|           Holiday Donation | $3,145.00 | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Cleaning & Maint. | $300.00 | |
| Computer and Internet Expenses | $100.28 | |
| Continuing Education | $630.00 | |
| Holiday Expense | $3,010.15 | |
| Supplies | $762.00 | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

# RENT ROLL

| PROPERTY ADDRESS: | CITY: | DECEMBER: | JANUARY: | FEBRUARY: | MARCH: |
|---|---|---|---|---|---|
| STREET: | | - | - | - | - |
| CLYDEBANK CT. 1174C | LAKEWOOD | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) |
| COUNTY LINE RD. E. 1289 | LAKEWOOD | VACANT | $ 790* | $ 1650 | $ 1650 |
| DOWNING ST. 164 | LAKEWOOD | $ 1125 | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE |
| DEWEY AVE. 325 | LAKEWOOD | $ 3100 | $ 3100 | $ 2870 | $ 3100 |
| EISENHOWER ST. 1413 | LAKEWOOD | $ 1000 | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE |
| JOE PARKER RD. 340G | LAKEWOOD | $ 883 | $ 1083 | $ 960 | $ 1083 |
| PARIS COURT 1346 | LAKEWOOD | $ 1240 | $ 1240 | $ 1240 | $ 1240 |
| | | | | | |
| HOFFMAN AVE. 156 | TRENTON | X | X | X | X |
| RUTHERFORD AVE. 323 | TRENTON | X | X | X | X |

* $  860 WAS DEDUCTED FOR REPAIRS.

**Sylvia Manheim Avraham Manheim**
## Profit & Loss
### March 2018

| | Mar 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Business Support | 1,100.00 |
| Holiday Donation | 3,145.00 |
| Rental Income | 7,073.00 |
| Salary | |
| Avraham Manheim | 1,550.00 |
| Sylvia Manheim | 3,040.00 |
| Total Salary | 4,590.00 |
| **Total Income** | 15,908.00 |
| **Gross Profit** | 15,908.00 |
| **Expense** | |
| Cleaning & Maint | 300.00 |
| Computer and Internet Expenses | 100.28 |
| Continuing Education | 630.00 |
| Holiday Expense | 3,010.15 |
| Household Exp | 2,163.48 |
| Insurance Expense | |
| Homeowners | 1,012.31 |
| Total Insurance Expense | 1,012.31 |
| Medical | 2,209.47 |
| Mortgage | 2,615.00 |
| Professional Fees | 435.00 |
| Repairs and Maintenance | 1,527.12 |
| Supplies | 762.00 |
| Transportation | 1,965.05 |
| Utilities | 523.00 |
| **Total Expense** | 17,252.86 |
| **Net Ordinary Income** | -1,344.86 |
| **Other Income/Expense** | |
| **Other Income** | |
| Refund | 265.00 |
| Total Other Income | 265.00 |
| **Net Other Income** | 265.00 |
| **Net Income** | -1,079.86 |
| | |
| addl salary check | 3040.00 |
| | |
| **Total:** | 1,960.14 |

## Sylvia Manheim Avraham Manheim
## Transaction Detail By Account
### March 2018

| Type | Date | Num | Adj | Name | Memo | Class | Cr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Support** | | | | | | | | | | | |
| Deposit | 03/26/2018 | | | Das Kedoshim | Deposit | | | 0899 Manheim DIP 17-33851 | | 600.00 | 600.00 |
| Deposit | 03/27/2018 | | | Best Enterprise | Deposit | | | 0899 Manheim DIP 17-33851 | | 500.00 | 1,100.00 |
| **Total Business Support** | | | | | | | | | 0.00 | 1,100.00 | 1,100.00 |
| **Holiday Donation** | | | | | | | | | | | |
| Deposit | 03/05/2018 | | | | Deposit | | | 0899 Manheim DIP 17-33851 | | 500.00 | 500.00 |
| Deposit | 03/19/2018 | | | | Deposit | | | 0899 Manheim DIP 17-33851 | | 150.00 | 650.00 |
| Deposit | 02/27/2018 | | | | Deposit | | | 0899 Manheim DIP 17-33851 | | 500.00 | 1,150.00 |
| Deposit | 03/27/2018 | | | Best Enterprise | Deposit | | | 0899 Manheim DIP 17-33851 | | 500.00 | 1,650.00 |
| Deposit | 03/28/2018 | | | Kollel Fund | Deposit | | | 0899 Manheim DIP 17-33851 | | 495.00 | 2,145.00 |
| Deposit | 03/30/2018 | | | | Deposit | | | 0899 Manheim DIP 17-33851 | | 1,000.00 | 3,145.00 |
| **Total Holiday Donation** | | | | | | | | | 0.00 | 3,145.00 | 3,145.00 |
| **Rental Income** | | | | | | | | | | | |
| Deposit | 03/05/2018 | | | | Deposit | Joe Parker Rd 34/JG | | 0899 Manheim DIP 17-33851 | | 1,083.00 | 1,083.00 |
| Deposit | 03/06/2018 | | | | Deposit | Paris Ct 1346 | | 0899 Manheim DIP 17-33851 | | 1,240.00 | 2,323.00 |
| Deposit | 03/13/2018 | | | | Deposit | County Line Rd E 1289 | | 0899 Manheim DIP 17-33851 | | 1,650.00 | 3,973.00 |
| Deposit | 03/27/2018 | | | | Deposit | Dewey Ave 325 -1 | | 0899 Manheim DIP 17-33851 | | 3,100.00 | 7,073.00 |
| **Total Rental Income** | | | | | | | | | 0.00 | 7,073.00 | 7,073.00 |
| **Salary** | | | | | | | | | | | |
| **Avraham Manheim** | | | | | | | | | | | |
| Deposit | 03/16/2018 | | | Yaakov Friedman | Deposit | | | 0899 Manheim DIP 17-33851 | | 775.00 | 775.00 |
| Deposit | 03/22/2018 | | | Yaakov Friedman | Deposit | | | 0899 Manheim DIP 17-33851 | | 775.00 | 1,550.00 |
| **Total Avraham Manheim** | | | | | | | | | 0.00 | 1,550.00 | 1,550.00 |
| **Sylvia Manheim** | | | | | | | | | | | |
| Deposit | 03/26/2018 | | | Clearview Equities | Deposit | | | 0899 Manheim DIP 17-33851 | | 3,040.00 | 3,040.00 |
| **Total Sylvia Manheim** | | | | | | | | | 0.00 | 3,040.00 | 3,040.00 |
| **Total Salary** | | | | | | | | | 0.00 | 4,590.00 | 4,590.00 |
| **TOTAL** | | | | | | | | | 0.00 | 15,908.00 | 15,908.00 |

**Sylvia Manheim Avraham Manheim**
# Balance Sheet
### As of March 31, 2018

|  | Mar 31, 18 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| 0699 Manheim DIP 17-33851 | 3,134.09 |
| 1572 Manheim 17-33851 | 71.81 |
| 1655 Manheim DIP 17-33851 | 20.61 |
| 6050 Manheim | 482.52 |
| Cash Drawer | 432.64 |
| Total Checking/Savings | 4,141.67 |
| Total Current Assets | 4,141.67 |
| **TOTAL ASSETS** | **4,141.67** |
| **LIABILITIES & EQUITY** | |
| Equity | |
| Distributions | -190.00 |
| Opening Balance Equity | -85.90 |
| Owners Equity | -105.26 |
| Net Income | 4,522.83 |
| Total Equity | 4,141.67 |
| **TOTAL LIABILITIES & EQUITY** | **4,141.67** |

### Sylvia Manheim Avraham Manheim
## Reconciliation Summary
#### 0699 Manheim DIP 17-33851, Period Ending 03/23/2018

| | Mar 23, 18 |
|---|---|
| Beginning Balance | 2,285.72 |
| Cleared Transactions | |
| Checks and Payments - 133 items | -15,002.58 |
| Deposits and Credits - 19 items | 13,570.20 |
| Total Cleared Transactions | -1,432.38 |
| Cleared Balance | 853.34 |
| Uncleared Transactions | |
| Checks and Payments - 1 item | -45.52 |
| Total Uncleared Transactions | -45.52 |
| Register Balance as of 03/23/2018 | 807.82 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 02/23/2018

Beginning Balance

Cleared Transactions

Checks and Payments - 164 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 2,452.94 |
| Check | 01/15/2018 | 1031 | Lakewood Express | ✓ | -150.00 | -150.00 |
| Transfer | 01/24/2018 | | | ✓ | -375.00 | -525.00 |
| Transfer | 01/24/2018 | | | ✓ | -350.00 | -875.00 |
| Transfer | 01/24/2018 | | | ✓ | -200.00 | -1,075.00 |
| Transfer | 01/24/2018 | | | ✓ | -190.00 | -1,265.00 |
| Check | 01/24/2018 | fee | | ✓ | -35.00 | -1,300.00 |
| Transfer | 01/24/2018 | | | ✓ | -20.00 | -1,320.00 |
| Transfer | 01/25/2018 | | | ✓ | -500.00 | -1,820.00 |
| Transfer | 01/25/2018 | | | ✓ | -250.00 | -2,070.00 |
| Transfer | 01/25/2018 | | | ✓ | -200.00 | -2,270.00 |
| Check | 01/25/2018 | 1104 | Lakeway | ✓ | -27.00 | -2,297.00 |
| Transfer | 01/26/2018 | | | ✓ | -120.00 | -2,417.00 |
| Transfer | 01/26/2018 | | | ✓ | -100.00 | -2,517.00 |
| Transfer | 01/26/2018 | | | ✓ | -100.00 | -2,617.00 |
| Transfer | 01/26/2018 | | | ✓ | -60.00 | -2,677.00 |
| Check | 01/29/2018 | dc | NJAWC | ✓ | -333.30 | -3,010.30 |
| Check | 01/29/2018 | fee | | ✓ | -140.00 | -3,150.30 |
| Transfer | 01/29/2018 | | | ✓ | -30.00 | -3,180.30 |
| Transfer | 01/30/2018 | | | ✓ | -600.00 | -3,780.30 |
| Transfer | 01/30/2018 | | | ✓ | -200.00 | -3,980.30 |
| Transfer | 01/30/2018 | | | ✓ | -100.00 | -4,080.30 |
| Check | 01/30/2018 | fee | | ✓ | -35.00 | -4,115.30 |
| Check | 01/31/2018 | 1129 | Rosa Cleaning | ✓ | -380.00 | -4,495.30 |
| Transfer | 01/31/2018 | | | ✓ | -370.00 | -4,865.30 |
| Check | 01/31/2018 | atm | ATM Withdrawal | ✓ | -160.00 | -5,025.30 |
| Check | 01/31/2018 | 1127 | Morris Bownnin | ✓ | -120.00 | -5,145.30 |
| Transfer | 01/31/2018 | | | ✓ | -100.00 | -5,245.30 |
| Check | 01/31/2018 | atm | ATM Withdrawal | ✓ | -80.00 | -5,325.30 |
| Check | 01/31/2018 | dc | Lakeway | ✓ | -20.83 | -5,346.13 |
| Check | 01/31/2018 | dc | BP Print Group | ✓ | -4.34 | -5,350.47 |

## Sylvia Manheim Avraham Manheim
### Reconciliation Detail
0699 Manheim DIP 17-33851, Period Ending 03/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,285.72 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 133 items** | | | | | | |
| Check | 02/26/2018 | dc | Verizon Wireless | √ | -531.00 | -531.00 |
| Transfer | 02/26/2018 | | | √ | -500.00 | -1,031.00 |
| Check | 02/26/2018 | dc | Nerofei | √ | -188.00 | -1,219.00 |
| Check | 02/26/2018 | dc | Nerofei | √ | -188.00 | -1,407.00 |
| Transfer | 02/26/2018 | | | √ | -100.00 | -1,507.00 |
| Check | 02/26/2018 | dc | Amazon | √ | -43.58 | -1,550.58 |
| Check | 02/26/2018 | dc | Lakeway | √ | -35.00 | -1,585.58 |
| Check | 02/26/2018 | dc | Aisle 9 | √ | -31.95 | -1,617.53 |
| Check | 02/26/2018 | dc | Simi's Socks & Shells | √ | -29.87 | -1,647.40 |
| Check | 02/26/2018 | dc | Lakeway | √ | -24.00 | -1,671.40 |
| Check | 02/26/2018 | dc | Lakeway | √ | -19.00 | -1,690.40 |
| Check | 02/26/2018 | dc | Supreme Health | √ | -17.16 | -1,707.56 |
| Check | 02/26/2018 | dc | Lakeway | √ | -12.00 | -1,719.56 |
| Check | 02/26/2018 | dc | Lakeway | √ | -11.00 | -1,730.56 |
| Check | 02/26/2018 | dc | Uber | √ | -10.40 | -1,740.96 |
| Check | 02/26/2018 | dc | Lakeway | √ | -10.00 | -1,750.96 |
| Check | 02/26/2018 | dc | Aisle 9 | √ | -2.31 | -1,753.27 |
| Check | 02/27/2018 | dc | Nerofei | √ | -375.00 | -2,128.27 |
| Check | 02/27/2018 | 1138 | Lakeway | √ | -64.00 | -2,192.27 |
| Check | 02/27/2018 | dc | Aisle 9 | √ | -39.66 | -2,231.93 |
| Check | 02/27/2018 | dc | Lakeway | √ | -33.00 | -2,264.93 |
| Check | 02/27/2018 | dc | Pita Hut | √ | -13.86 | -2,278.79 |
| Check | 02/27/2018 | dc | Aisle 9 | √ | -11.52 | -2,290.31 |
| Check | 02/27/2018 | dc | Lakeway | √ | -10.00 | -2,300.31 |
| Check | 02/27/2018 | dc | Sprinkles | √ | -7.20 | -2,307.51 |
| Check | 02/28/2018 | 1078 | Rosa Cleaning | √ | -310.00 | -2,617.51 |
| Check | 02/28/2018 | 1077 | Morris Bowmin | √ | -204.00 | -2,821.51 |
| Check | 02/28/2018 | dc | Nature's Warehouse | √ | -151.60 | -2,973.11 |
| Check | 02/28/2018 | 1122 | Anthony | √ | -127.00 | -3,100.11 |
| Check | 02/28/2018 | dc | Lakeway | √ | -37.00 | -3,137.11 |

## Sylvia Manheim Avraham Manheim
### Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 03/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/28/2018 | 1140 | Lakeway | √ | -26.00 | -3,162.11 |
| Check | 02/28/2018 | dc | BP Print Group | √ | -21.54 | -3,183.65 |
| Check | 02/28/2018 | dc | Aisle 9 | √ | -17.93 | -3,201.58 |
| Check | 02/28/2018 | dc | Aisle 9 | √ | -17.27 | -3,218.85 |
| Check | 02/28/2018 | dc | Lakeway | √ | -17.00 | -3,235.85 |
| Check | 02/28/2018 | dc | Amazon | √ | -11.88 | -3,247.73 |
| Check | 02/28/2018 | dc | Lakeway | √ | -11.00 | -3,258.73 |
| Check | 02/28/2018 | dc | Lakeway | √ | -11.00 | -3,269.73 |
| Check | 02/28/2018 | dc | Ernes Supermarket | √ | -10.97 | -3,280.70 |
| Check | 02/28/2018 | dc | Aisle 9 | √ | -3.56 | -3,284.26 |
| Transfer | 03/01/2018 | | | √ | -200.00 | -3,484.26 |
| Check | 03/01/2018 | dc | Amazon | √ | -45.52 | -3,529.78 |
| Check | 03/01/2018 | dc | Amazon | √ | -24.88 | -3,554.66 |
| Check | 03/01/2018 | dc | Aisle 9 | √ | -20.00 | -3,574.66 |
| Check | 03/01/2018 | 1116 | Lakeway | √ | -16.00 | -3,590.66 |
| Check | 03/01/2018 | dc | Amazon | √ | -13.98 | -3,604.64 |
| Check | 03/01/2018 | dc | Aisle 9 | √ | -10.93 | -3,615.57 |
| Check | 03/02/2018 | 1037 | Saposh | √ | -387.50 | -4,003.07 |
| Check | 03/02/2018 | dc | Amazon | √ | -12.95 | -4,016.02 |
| Check | 03/04/2018 | 1117 | Center of Town | √ | -161.82 | -4,177.84 |
| Check | 03/05/2018 | wu | | √ | -2,080.56 | -6,258.40 |
| Check | 03/05/2018 | 1112 | Monroe Health Food | √ | -675.00 | -6,933.40 |
| Check | 03/05/2018 | dc | Seterus | √ | -595.00 | -7,528.40 |
| Check | 03/05/2018 | wu | | √ | -231.00 | -7,759.40 |
| Check | 03/05/2018 | dc | Verizon Wireless | √ | -210.00 | -7,969.40 |
| Check | 03/05/2018 | dc | Aisle 9 | √ | -31.13 | -8,000.53 |
| Check | 03/05/2018 | 1120 | Sprinkles | √ | -23.46 | -8,023.99 |
| Check | 03/05/2018 | dc | Lakeway | √ | -18.00 | -8,041.99 |
| Check | 03/05/2018 | dc | Lakeway | √ | -10.00 | -8,051.99 |
| Check | 03/06/2018 | dc | Nerofei | √ | -188.00 | -8,239.99 |
| Check | 03/06/2018 | dc | Nerofei | √ | -188.00 | -8,427.99 |
| Check | 03/06/2018 | 1115 | Toys 4 U | √ | -27.76 | -8,455.75 |
| Check | 03/06/2018 | dc | Uber | √ | -12.76 | -8,468.51 |

## Sylvia Manheim Avraham Manheim
## Reconciliation Detail
0699 Manheim DIP 17-33851, Period Ending 03/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/07/2018 | dc | | ✓ | -666.00 | -9,134.51 |
| Transfer | 03/07/2018 | | | ✓ | -350.00 | -9,484.51 |
| Check | 03/07/2018 | 1035 | European Finesse | ✓ | -239.00 | -9,723.51 |
| Check | 03/07/2018 | dc | Uber | ✓ | -162.62 | -9,886.13 |
| Check | 03/08/2018 | dc | Amazon | ✓ | -97.76 | -9,983.89 |
| Check | 03/08/2018 | dc | Emes Supermarket | ✓ | -64.94 | -10,048.83 |
| Check | 03/08/2018 | 1119 | Lakeway | ✓ | -32.50 | -10,081.33 |
| Check | 03/08/2018 | dc | Circa | ✓ | -30.55 | -10,111.88 |
| Check | 03/08/2018 | dc | The Wireless Expert | ✓ | -15.29 | -10,127.17 |
| Check | 03/08/2018 | dc | Shoppers Paradise | ✓ | -12.50 | -10,139.67 |
| Check | 03/08/2018 | dc | Aisle 9 | ✓ | -12.10 | -10,151.77 |
| Check | 03/08/2018 | dc | Lakeway | ✓ | -12.00 | -10,163.77 |
| Check | 03/09/2018 | 1080 | Rosa Cleaning | ✓ | -300.00 | -10,463.77 |
| Check | 03/09/2018 | dc | Gentech Solutions | ✓ | -84.99 | -10,548.76 |
| Check | 03/09/2018 | dc | Emes Supermarket | ✓ | -28.49 | -10,577.25 |
| Check | 03/09/2018 | dc | Supreme Health | ✓ | -28.33 | -10,605.58 |
| Check | 03/09/2018 | dc | Lakeway | ✓ | -27.25 | -10,632.83 |
| Check | 03/09/2018 | dc | Lakeway | ✓ | -26.00 | -10,658.83 |
| Check | 03/12/2018 | dc | Nerofei | ✓ | -188.00 | -10,846.83 |
| Check | 03/12/2018 | dc | Target | ✓ | -158.67 | -11,005.50 |
| Check | 03/12/2018 | dc | Aisle 9 | ✓ | -113.93 | -11,119.43 |
| Check | 03/12/2018 | dc | Joseph and David | ✓ | -74.50 | -11,193.93 |
| Check | 03/12/2018 | dc | Joseph and David | ✓ | -62.78 | -11,256.71 |
| Check | 03/12/2018 | dc | Amazon | ✓ | -54.45 | -11,311.16 |
| Check | 03/12/2018 | dc | Amazon | ✓ | -42.71 | -11,353.87 |
| Check | 03/12/2018 | dc | Aisle 9 | ✓ | -15.68 | -11,369.55 |
| Check | 03/13/2018 | dc | Nerofei | ✓ | -188.00 | -11,557.55 |
| Transfer | 03/13/2018 | | | ✓ | -120.00 | -11,677.55 |
| Check | 03/13/2018 | dc | Kosher West | ✓ | -59.37 | -11,736.92 |
| Check | 03/13/2018 | dc | Judaica Plaza | ✓ | -54.87 | -11,791.79 |
| Check | 03/13/2018 | dc | Lakeway | ✓ | -45.75 | -11,837.54 |
| Check | 03/13/2018 | dc | Aisle 9 | ✓ | -30.26 | -11,867.80 |
| Check | 03/13/2018 | 1145 | Lakeway | ✓ | -27.00 | -11,894.80 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 03/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/13/2018 | dc | Lakeway | ✓ | -12.00 | -11,906.80 |
| Check | 03/14/2018 | dc | Costco | ✓ | -166.56 | -12,073.36 |
| Check | 03/14/2018 | dc | Lakeway | ✓ | -35.00 | -12,108.36 |
| Check | 03/14/2018 | dc | Pita Hut | ✓ | -13.86 | -12,122.22 |
| Check | 03/14/2018 | dc | Lakeway | ✓ | -12.00 | -12,134.22 |
| Check | 03/5/2018 | 1081 | Adeena Zabrowsky | ✓ | -435.00 | -12,569.22 |
| Check | 03/15/2018 | 1038 | Penina Peltz | ✓ | -280.00 | -12,849.22 |
| Check | 03/15/2018 | dc | Craigs List | ✓ | -25.00 | -12,874.22 |
| Check | 03/15/2018 | dc | I Ride | ✓ | -16.00 | -12,890.22 |
| Check | 03/16/2018 | dc | Amazon | ✓ | -179.00 | -13,069.22 |
| Check | 03/16/2018 | dc | Joseph and David | ✓ | -60.11 | -13,129.33 |
| Check | 03/16/2018 | dc | Lakeway | ✓ | -18.00 | -13,147.33 |
| Check | 03/16/2018 | dc | Lakeway | ✓ | -13.00 | -13,160.33 |
| Check | 03/16/2018 | dc | Aisle 9 | ✓ | -12.63 | -13,172.96 |
| Check | 03/16/2018 | dc | Amazon | ✓ | -10.64 | -13,183.60 |
| Check | 03/19/2018 | dc | Kerestir | ✓ | -380.00 | -13,563.60 |
| Check | 03/19/2018 | dc | Closeout Connection | ✓ | -213.37 | -13,776.97 |
| Check | 03/19/2018 | dc | Nature's Warehouse | ✓ | -76.75 | -13,853.72 |
| Transfer | 03/19/2018 | | | ✓ | -70.00 | -13,923.72 |
| Check | 03/19/2018 | dc | Sams Appliance Repair | ✓ | -63.98 | -13,987.70 |
| Transfer | 03/19/2018 | | | ✓ | -20.00 | -14,007.70 |
| Transfer | 03/19/2018 | | | ✓ | -20.00 | -14,027.70 |
| Check | 03/19/2018 | dc | Lakeway | ✓ | -17.00 | -14,044.70 |
| Check | 03/19/2018 | dc | Lakeway | ✓ | -12.00 | -14,056.70 |
| Check | 03/19/2018 | dc | Lakeway | ✓ | -11.00 | -14,067.70 |
| Check | 03/19/2018 | dc | Lakeway | ✓ | -11.00 | -14,078.70 |
| Check | 03/19/2018 | dc | Lakeway | ✓ | -10.00 | -14,088.70 |
| Check | 03/19/2018 | dc | Amazon | ✓ | -4.93 | -14,093.63 |
| Check | 03/20/2018 | dc | Amazon | ✓ | -38.54 | -14,132.17 |
| Check | 03/20/2018 | dc | Lakeway | ✓ | -37.00 | -14,169.17 |
| Check | 03/21/2018 | dc | Aisle 9 | ✓ | -22.47 | -14,191.64 |
| Check | 03/21/2018 | dc | Lakeway | ✓ | -10.00 | -14,201.64 |
| Transfer | 03/22/2018 | | | ✓ | -450.00 | -14,651.64 |

## Sylvia Manheim Avraham Manheim
### Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 03/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/23/2018 | 1043 | Anthony | √ | -126.00 | -14,777.64 |
| Check | 03/23/2018 | dc | Sams Appliance Repair | √ | -111.96 | -14,889.60 |
| Check | 03/23/2018 | w/d | ATM Withdrawal | √ | -80.00 | -14,969.60 |
| Check | 03/29/2018 | 1036 | Creative Kids | √ | -32.98 | -15,002.58 |
| **Total Checks and Payments** | | | | | **-15,002.58** | **-15,002.58** |
| **Deposits and Credits - 19 Items** | | | | | | |
| Transfer | 02/26/2018 | | | | 290.00 | 290.00 |
| Deposit | 02/26/2018 | | Yaakov Friedman | √ | 1,550.00 | 1,840.00 |
| Transfer | 02/27/2018 | | | | 11.00 | 1,851.00 |
| Deposit | 02/27/2018 | dc | Aisle 9 | √ | 22.51 | 1,873.51 |
| Deposit | 02/28/2018 | | Daas Kedoshim | √ | 270.00 | 2,143.51 |
| Deposit | 02/28/2018 | | | √ | 840.00 | 2,983.51 |
| Deposit | 02/28/2018 | | Clearview Equities | √ | 3,040.00 | 6,023.51 |
| Deposit | 03/05/2018 | | | √ | 265.00 | 6,288.51 |
| Deposit | 03/05/2018 | | | √ | 500.00 | 6,788.51 |
| Deposit | 03/05/2018 | | | √ | 1,083.00 | 7,871.51 |
| Deposit | 03/06/2018 | | | √ | 1,240.00 | 9,111.51 |
| Deposit | 03/13/2018 | | | √ | 1,650.00 | 10,761.51 |
| Transfer | 03/16/2018 | | | | 38.00 | 10,799.51 |
| Deposit | 03/16/2018 | | Yaakov Friedman | √ | 775.00 | 11,574.51 |
| Deposit | 03/19/2018 | dc | Closeout Connection | √ | 20.69 | 11,595.20 |
| Deposit | 03/19/2018 | | | √ | 150.00 | 11,745.20 |
| Deposit | 03/22/2018 | | Yaakov Friedman | √ | 775.00 | 12,520.20 |
| Transfer | 03/23/2018 | | | | 450.00 | 12,970.20 |
| Deposit | 03/23/2018 | | Das Kedoshim | √ | 600.00 | 13,570.20 |
| **Total Deposits and Credits** | | | | | **13,570.20** | **13,570.20** |
| **Total Cleared Transactions** | | | | | **-1,432.38** | **-1,432.38** |
| **Cleared Balance** | | | | | **-1,432.38** | **853.34** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 03/01/2018 | 1130 | Amazon | | -45.52 | -45.52 |
| **Total Checks and Payments** | | | | | **-45.52** | **-45.52** |
| **Total Uncleared Transactions** | | | | | **-45.52** | **-45.52** |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 03/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
|      |      |     |      |     | -1,477.90 | 807.82 |

Register Balance as of 03/23/2018

**Sylvia Manheim Avraham Manheim**
# Reconciliation Summary
**1572 Manheim 17-33851, Period Ending 04/05/2018**

|  | Apr 5, 18 |
|---|---|
| Beginning Balance | 3.35 |
| Cleared Transactions |  |
| Checks and Payments - 10 items | -942.54 |
| Deposits and Credits - 4 items | 940.00 |
| Total Cleared Transactions | -2.54 |
| Cleared Balance | 0.81 |
| Register Balance as of 04/05/2018 | 0.81 |

## Sylvia Manheim Avraham Manheim
### Reconciliation Detail
#### 1572 Manheim 17-33851, Period Ending 04/05/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 03/09/2018 | dc | Ideal Tours | √ | -300.00 | -300.00 |
| Check | 03/09/2018 | dc | Shiras Devorah | √ | -45.00 | -345.00 |
| Check | 03/20/2018 | dc | Lakeway | √ | -27.25 | -372.25 |
| Check | 03/20/2018 | dc | Lakeway | √ | -24.00 | -396.25 |
| Check | 03/20/2018 | dc | Sari's Spa | √ | -21.00 | -417.25 |
| Check | 03/20/2018 | dc | Lakeway | √ | -11.00 | -428.25 |
| Check | 03/21/2018 | dc | Emes Supermarket | √ | -3.92 | -432.17 |
| Check | 03/29/2018 | | Home Depot | √ | -414.37 | -846.54 |
| Check | 03/30/2018 | dc | Asurion Wireless | √ | -25.00 | -871.54 |
| Transfer | 04/03/2018 | | | √ | -71.00 | -942.54 |
| **Total Checks and Payments** | | | | | -942.54 | -942.54 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 03/07/2018 | | | √ | 350.00 | 350.00 |
| Transfer | 03/19/2018 | | | √ | 20.00 | 370.00 |
| Transfer | 03/19/2018 | | | √ | 70.00 | 440.00 |
| Transfer | 03/28/2018 | | | √ | 500.00 | 940.00 |
| **Total Deposits and Credits** | | | | | 940.00 | 940.00 |
| **Total Cleared Transactions** | | | | | -2.54 | -2.54 |
| **Cleared Balance** | | | | | -2.54 | 0.81 |
| **Register Balance as of 04/05/2018** | | | | | -2.54 | 0.81 |



**Bank**

America's Most Convenient Bank®

T      STATEMENT OF ACCOUNT

| | |
|---|---|
| SYLVIA MANHEIM | Page: 1 of 2 |
| AVRAHAM MANHEIM | Statement Period: Mar 12 2018-Apr 11 2018 |
| DIP CASE 17-33851 DIST NJ | Cust Ref #: 4333651655-039-T-### |
| 807 FOREST AVE | Primary Account #: 433-3651655 |
| LAKEWOOD NJ  08701 | |

### Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM                                                      Account # 433-3651655
DIP CASE 17-33851 DIST NJ

---

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.61 | Average Collected Balance | 24.78 |
| Electronic Deposits | 470.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 470.61 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 31 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/19 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 20.00 |
| 03/22 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 450.00 |
| | Subtotal: | 470.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 450.00 |
| 04/03 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 20.00 |
| 04/11 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 0.61 |
| | Subtotal: | 470.61 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/11 | 0.61 | 03/23 | 20.61 |
| 03/19 | 20.61 | 04/03 | 0.61 |
| 03/22 | 470.61 | 04/11 | 0.00 |

---

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **Ending Balance** | 0.00 |
| **Total Deposits** | + |
| **Sub Total** | |
| **Total Withdrawals** | - |
| **Adjusted Balance** | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ 08701

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Feb 24 2018-Mar 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3650699

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,285.72 | Average Collected Balance | 1,204.37 |
| Deposits | 6,418.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 7,152.20 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 3,494.02 | Days in Period | 28 |
| Electronic Payments | 11,508.56 | | |
| Ending Balance | 853.34 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $350.00 |
| Total Returned Item Fees (NSF) | $0.00 | $70.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | DEPOSIT | 270.00 |
| 03/02 | DEPOSIT | 600.00 |
| 03/05 | DEPOSIT | 1,550.00 |
| 03/05 | DEPOSIT | 1,083.00 |
| 03/05 | DEPOSIT | 500.00 |
| 03/05 | DEPOSIT | 265.00 |
| 03/16 | DEPOSIT | 775.00 |
| 03/22 | DEPOSIT | 775.00 |
| 03/23 | DEPOSIT | 600.00 |
| | Subtotal: | 6,418.00 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 290.00 |
| 02/27 | DEBIT CARD CREDIT, *****30004047791, AUT 022718 VISA DDA REF<br>AISLE 9        LAKEWOOD      * NJ | 22.51 |
| 02/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 11.00 |
| 02/28 | ATM CHECK DEPOSIT, *****30003580552<br>AUT 022718 ATM CHECK DEPOSI<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 3,040.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                          2 of 9

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 853.34 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Feb 24 2018-Mar 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | ATM CASH DEPOSIT, *****30003580552<br>AUT 022818 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 240.00 |
| 03/06 | ATM MIXED DEPOSIT, *****30003580552<br>AUT 030518 ATM MIXED DEPOSI<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 1,240.00 |
| 03/13 | ATM CASH DEPOSIT, *****30004047791<br>AUT 031218 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 1,650.00 |
| 03/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4340176050 | 38.00 |
| 03/19 | ATM CASH DEPOSIT, *****30003580552<br>AUT 031818 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 150.00 |
| 03/19 | DEBIT CARD CREDIT, *****30003580552, AUT 031918 VISA DDA REF<br>CLOSEOUT CONNECTION 3      LAKEWOOD      * NJ | 20.69 |
| 03/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 450.00 |

Subtotal: 7,152.20

**Checks Paid**     No. Checks: 19     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/23 | 1035 | 239.00 | 03/06 | 1115* | 27.76 |
| 03/05 | 1036 | 32.98 | 03/01 | 1116 | 16.00 |
| 03/02 | 1037 | 387.50 | 03/05 | 1117 | 161.82 |
| 03/15 | 1038 | 280.00 | 03/09 | 1119* | 32.50 |
| 03/23 | 1043* | 126.00 | 03/16 | 1120 | 23.46 |
| 03/02 | 1077* | 204.00 | 02/28 | 1122* | 127.00 |
| 03/02 | 1078 | 310.00 | 02/27 | 1138* | 64.00 |
| 03/09 | 1080* | 300.00 | 02/28 | 1140* | 25.00 |
| 03/15 | 1081 | 435.00 | 03/13 | 1145* | 27.00 |
| 03/05 | 1112* | 675.00 | | | |

Subtotal: 3,494.02

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | ELECTRONIC PMT-TEL, VZ WIRELESS VE E CHECK 9167794 | 531.00 |
| 02/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 500.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>NEROFEI      732 497 2448  * NJ | 188.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Feb 24 2018-Mar 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>NEROFEI        732 497 2448  * NJ | 188.00 |
| 02/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 100.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 43.58 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022418 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 35.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 31.95 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>SIMI S SOCKS  SHELLS    LAKEWOOD     * NJ | 29.87 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 24.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 19.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>SUPREME HEALTH FOOD LKW   LAKEWOOD      * NJ | 17.16 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 12.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 11.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>UBER  TRIP QX76P       HELP UBER COM * CA | 10.40 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 10.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 022318 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 2.31 |
| 02/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 022618 VISA DDA PUR<br>NEROFEI        732 497 2448  * NJ | 375.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 39.66 |
| 02/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 33.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 022518 VISA DDA PUR<br>PITA HUT        LAKEWOOD      * NJ | 13.86 |
| 02/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 022618 VISA DDA PUR<br>AISLE 9        LAKEWOOD      * NJ | 11.52 |
| 02/27 | DEBIT CARD PURCHASE, *****30003580552, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777  * NJ | 10.00 |
| 02/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 022618 VISA DDA PUR<br>SPRINKLES LAKEWOOD      LAKEWOOD     * NJ | 7.20 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>NATURE S WAREHOUSE      HOWELL      * NJ | 151.60 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Page:                5 of 9
Statement Period:   Feb 24 2018-Mar 23 2018
Cust Ref #:         4333650699-039-T-###
Primary Account #:  433-3650699

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | DEBIT CARD PURCHASE, *****30003580552, AUT 022618 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 37.00 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>BP PRINT GROUP RTL      732 9059830  * NJ | 21.54 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022618 VISA DDA PUR<br>AISLE 9          LAKEWOOD    * NJ | 17.93 |
| 02/28 | DEBIT CARD PURCHASE, *****30003580552, AUT 022618 VISA DDA PUR<br>AISLE 9          LAKEWOOD    * NJ | 17.27 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 17.00 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 11.88 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 11.00 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 11.00 |
| 02/28 | DEBIT CARD PURCHASE, *****30004047791, AUT 022618 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 10.97 |
| 02/28 | DEBIT CARD PURCHASE, *****30003580552, AUT 022618 VISA DDA PUR<br>AISLE 9          LAKEWOOD    * NJ | 3.56 |
| 03/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4340176050 | 200.00 |
| 03/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 022818 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 45.52 |
| 03/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 022818 VISA DDA PUR<br>AMAZON COM      AMZN COM BILL * WA | 24.88 |
| 03/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>AISLE 9          LAKEWOOD    * NJ | 20.00 |
| 03/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 022818 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 13.98 |
| 03/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 022718 VISA DDA PUR<br>AISLE 9          LAKEWOOD    * NJ | 10.93 |
| 03/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 022818 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 12.95 |
| 03/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 030218 VISA DDA PUR<br>WU 8841914184      877 989 3268 * CA | 2,080.56 |
| 03/05 | ELECTRONIC PMT-TEL, SETERUS, INC. PAYMENT AVRAHAM MANHEIM | 595.00 |
| 03/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 030118 VISA DDA PUR<br>WU 8793980159      877 989 3268 * CA | 231.00 |
| 03/05 | ELECTRONIC PMT-TEL, VZ WIRELESS VE E CHECK 9519191 | 210.00 |
| 03/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 030218 VISA DDA PUR<br>AISLE 9          LAKEWOOD    * NJ | 31.13 |
| 03/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 030218 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 18.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Page:                                    6 of 9
Statement Period:      Feb 24 2018-Mar 23 2018
Cust Ref #:                4333650699-039-T-###
Primary Account #:                   433-3650699

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 030418 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 10.00 |
| 03/06 | DEBIT CARD PURCHASE, *****30004047791, AUT 030518 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 188.00 |
| 03/06 | DEBIT CARD PURCHASE, *****30004047791, AUT 030518 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 188.00 |
| 03/06 | DEBIT CARD PURCHASE, *****30004047791, AUT 030518 VISA DDA PUR<br>UBER   TRIP 6575A        HELP UBER COM * CA | 12.76 |
| 03/07 | DEBIT CARD PAYMENT, *****30004047791, AUT 030618 VISA DDA PUR<br>WU  3260107948        877 989 3268 * CA | 666.00 |
| 03/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 350.00 |
| 03/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 030618 VISA DDA PUR<br>UBER   TRIP ZYME2        HELP UBER COM * CA | 162.62 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030718 VISA DDA PUR<br>AMAZON MKTPLACE PMTS        AMZN COM BILL * WA | 97.76 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030618 VISA DDA PUR<br>EMES SUPERMARKET        LAKEWOOD      * NJ | 64.94 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030718 VISA DDA PUR<br>CIRCA            LAKEWOOD      * NJ | 30.55 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030618 VISA DDA PUR<br>THE WIRELESS EXPERT LAKE    LAKEWOOD      * NJ | 15.29 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030618 VISA DDA PUR<br>SHOPPERS PARADISE 1700    LAKEWOOD      * NJ | 12.50 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030618 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 12.10 |
| 03/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 030718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 12.00 |
| 03/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 030818 VISA DDA PUR<br>GENTECH SOLUTIONS      718 436 8324 * NY | 84.99 |
| 03/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 030718 VISA DDA PUR<br>EMES SUPERMARKET        LAKEWOOD      * NJ | 28.49 |
| 03/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 030718 VISA DDA PUR<br>SUPREME HEALTH FOOD LKW    LAKEWOOD      * NJ | 28.33 |
| 03/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 030818 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 27.25 |
| 03/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 030718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 26.00 |
| 03/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 031118 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 188.00 |
| 03/12 | DEBIT POS, *****30004047791, AUT 031118 DDA PURCH W/CB<br>TARGET T  4955 US HIGH    HOWELL        * NJ | 158.67 |
| 03/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 030918 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 113.93 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Feb 24 2018-Mar 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 030818 VISA DDA PUR<br>JOSEPH AND DAVID        LAKEWOOD        * NJ | 74.50 |
| 03/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 030918 VISA DDA PUR<br>JOSEPH AND DAVID        LAKEWOOD        * NJ | 62.78 |
| 03/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 030918 VISA DDA PUR<br>AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 54.45 |
| 03/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 030918 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 42.71 |
| 03/12 | DEBIT CARD PURCHASE, *****30004047791, AUT 030918 VISA DDA PUR<br>AISLE 9        LAKEWOOD        * NJ | 15.68 |
| 03/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 031218 VISA DDA PUR<br>NEROFEI        732 497 2448 * NJ | 188.00 |
| 03/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4340176050 | 120.00 |
| 03/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 031118 VISA DDA PUR<br>KOSHER WEST        LAKEWOOD        * NJ | 59.37 |
| 03/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 031118 VISA DDA PUR<br>JUDAICA PLAZA        732 942 4500 * NY | 54.87 |
| 03/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 031218 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 45.75 |
| 03/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 031118 VISA DDA PUR<br>AISLE 9        LAKEWOOD        * NJ | 30.26 |
| 03/13 | DEBIT CARD PURCHASE, *****30004047791, AUT 031118 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 12.00 |
| 03/14 | DEBIT POS, *****30003580552, AUT 031318 DDA PURCH W/CB<br>COSTCO WHSE 0739        BRICK        * NJ | 166.56 |
| 03/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 031218 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 35.00 |
| 03/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 031218 VISA DDA PUR<br>PITA HUT        LAKEWOOD        * NJ | 13.86 |
| 03/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 031218 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 12.00 |
| 03/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 031318 VISA DDA PUR<br>CRAIGSLIST ORG        415 399 5200 * CA | 25.00 |
| 03/15 | DEBIT CARD PURCHASE, *****30004047791, AUT 031418 VISA DDA PUR<br>SQ IRIDE        LAKEWOOD        * NJ | 16.00 |
| 03/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 031518 VISA DDA PUR<br>AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 179.00 |
| 03/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 031418 VISA DDA PUR<br>JOSEPH AND DAVID        LAKEWOOD        * NJ | 60.11 |
| 03/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 18.00 |
| 03/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 13.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Feb 24 2018-Mar 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 031418 VISA DDA PUR AISLE 9          LAKEWOOD      * NJ | 12.63 |
| 03/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 10.64 |
| 03/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 031718 VISA DDA PUR KERESTIR          BROOKLYN    * NY | 380.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30003580552, AUT 031718 VISA DDA PUR CLOSEOUT CONNECTION 3    LAKEWOOD    * NJ | 213.37 |
| 03/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR NATURE S WAREHOUSE     HOWELL    * NJ | 76.75 |
| 03/19 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 70.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30003580552, AUT 031818 VISA DDA PUR SAM S APPLIANCE REPAIR    LAKEWOOD    * NJ | 63.98 |
| 03/19 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 20.00 |
| 03/19 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 20.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 17.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 12.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 11.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30003580552, AUT 031818 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 11.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30003580552, AUT 031818 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |
| 03/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 031518 VISA DDA PUR AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 4.93 |
| 03/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 031818 VISA DDA PUR AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 38.54 |
| 03/20 | DEBIT CARD PURCHASE, *****30003580552, AUT 031918 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 37.00 |
| 03/21 | DEBIT CARD PURCHASE, *****30003580552, AUT 031918 VISA DDA PUR AISLE 9          LAKEWOOD      * NJ | 22.47 |
| 03/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 032018 VISA DDA PUR LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT·

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Feb 24 2018-Mar 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 450.00 |
| 03/23 | DEBIT CARD PURCHASE, *****30003580552, AUT 032218 VISA DDA PUR<br>SAM S APPLIANCE REPAIR      LAKEWOOD      * NJ | 111.96 |
| 03/23 | TD ATM DEBIT, *****30003580552, AUT 032318 DDA WITHDRAW<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 80.00 |
| | Subtotal: | 11,508.56 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/23 | 2,285.72 | 03/12 | 257.16 |
| 02/26 | 822.45 | 03/13 | 1,369.91 |
| 02/27 | 301.72 | 03/14 | 1,142.49 |
| 02/28 | 3,148.97 | 03/15 | 386.49 |
| 03/01 | 3,057.66 | 03/16 | 882.65 |
| 03/02 | 2,743.21 | 03/19 | 143.31 |
| 03/05 | 2,095.72 | 03/20 | 67.77 |
| 03/06 | 2,919.20 | 03/21 | 35.30 |
| 03/07 | 1,740.58 | 03/22 | 360.30 |
| 03/08 | 1,495.44 | 03/23 | 853.34 |
| 03/09 | 967.88 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Mar 06 2018-Apr 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651572

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3.35 | Average Collected Balance | 60.73 |
| Electronic Deposits | 940.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 942.54 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.81 | Days in Period | 31 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 350.00 |
| 03/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 70.00 |
| 03/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |
| 03/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 500.00 |
| | Subtotal: | 940.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/09 | DEBIT CARD PURCHASE, *****30004092128, AUT 030718 VISA DDA PUR<br>IDEAL TOURS        JERUSALEM   I SR | 300.00 |
| 03/09 | DEBIT CARD PURCHASE, *****30004092128, AUT 030818 VISA DDA PUR<br>SHIRAS DEVORAH      732 905 9590 * NJ | 45.00 |
| 03/20 | DEBIT CARD PURCHASE, *****30004092128, AUT 031918 VISA DDA PUR<br>LAKEWAY CAR SERVICE    732 588 7777 * NJ | 27.25 |
| 03/20 | DEBIT CARD PURCHASE, *****30004092128, AUT 031918 VISA DDA PUR<br>LAKEWAY CAR SERVICE    732 588 7777 * NJ | 24.00 |
| 03/20 | DEBIT CARD PURCHASE, *****30004092128, AUT 031918 VISA DDA PUR<br>SQ SARI S SPA GOSQ COM   LAKEWOOD    * NJ | 21.00 |
| 03/20 | DEBIT CARD PURCHASE, *****30004092128, AUT 031918 VISA DDA PUR<br>LAKEWAY CAR SERVICE    732 588 7777 * NJ | 11.00 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 0.81 |
| ② Total Deposits + | |
| ③ Sub Total | |
| ④ Total Withdrawals − | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Mar 06 2018-Apr 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/21 | DEBIT CARD PURCHASE, *****30004092128, AUT 031918 VISA DDA PUR<br>EMES SUPERMARKET       LAKEWOOD     * NJ | 3.92 |
| 03/29 | DEBIT POS, *****30004092128, AUT 032818 DDA PURCH W/CB<br>THE HOME DEPOT 0902      LAKEWOOD     * NJ | 414.37 |
| 03/30 | DEBIT CARD PURCHASE, *****30004092128, AUT 032918 VISA DDA PUR<br>ASURIONWIRELESS INSURANC   866 6672535  * TN | 25.00 |
| 04/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 71.00 |
| | Subtotal: | 942.54 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/05 | 3.35 | 03/21 | 11.18 |
| 03/07 | 353.35 | 03/28 | 511.18 |
| 03/09 | 8.35 | 03/29 | 96.81 |
| 03/19 | 98.35 | 03/30 | 71.81 |
| 03/20 | 15.10 | 04/03 | 0.81 |