## UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF __NEW JERSEY_____

NEW JERSEY

U.S. BANKRUPTCY COURT
FILED
TRENTON, NJ

2018 MAY 25  P 2: 30

JEANNE A. NAUGHTON

BY: _____
DEPUTY CLERK

In re _____Avraham and Sylvia Manheim_____

Case No.     17-33851
Reporting Period: April 1, 2018- April 31, 2018

### MONTHLY OPERATING REPORT

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date  05/ 17/2018

_____
Signature of Joint Debtor

Date  05/18/2018

_____
Signature of Authorized Individual*

Date

_____
Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: _____Avraham and Sylvia Manheim_____    Case No. _____ 17-33851
                         Debtor                                   Reporting Period: __ April 1, 2018- April 30, 2018

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
### ( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | $853.34 | |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | $4,073.49 | $26,423.49 |
| Interest and Dividend Income | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | $8,253.00 | $47,095 |
| **Total Receipts** | $12,326.49 | $73,518.49 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | $2,507.52 | $15,731.02 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | $658.06 | $2,522.39 |
| Insurance | $279.72 | $2,091.89 |
| Auto Expense/ Transportation | $958.23 | $5,893.28 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | $447.60 | $3,067.55 |
| Medical Expenses | $2,292.21 | $10,923.33 |
| Household Expenses | $3,538.09 | $13,578.32 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other (attach schedule) | $1,150.64 | $12,214.83 |
| **Total Ordinary Disbursements** | $8,929.10 | $66,022.61 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | |
| **Total Reorganization Items** | $0.00 | |
| | | |
| **Total Disbursements  (Ordinary + Reorganization)** | $8,929.10 | |
| | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | $3,937.39 | |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | $50.92 | |

FORM MOR-1(INDV)
(9/99)

In re_____ Avraham and Sylvia Manheim          Case No._____17-33851_____
        Debtor                                   Reporting Period:___April 1, 2018- April 31, 2018_____

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Rent    County Line E. Rd. 1289 | $1,650 | $6,176 |
| Rent    Dewey Ave 325 | $3,100 | $18,370.00 |
| Rent    Joe Parker Rd. 340G | $1,083 | $5,886.00 |
| Rent    Paris Ct. 1346 | $1,240 | $4,920.00 |
| Support    Business | $1,180 | $3,280.00 |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| See Profit & Loss Statement | $1,150.64 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

## Sylvia Manheim Avraham Manheim
## Balance Sheet
### As of April 30, 2018

|  | Apr 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 0699 Manheim DIP 17-33851 | 4,089.13 |
| 6050 Manheim | 338.86 |
| Cash Drawer | 225.64 |
| **Total Checking/Savings** | 4,653.63 |
| **Total Current Assets** | 4,653.63 |
| **TOTAL ASSETS** | 4,653.63 |
| **LIABILITIES & EQUITY** | |
| **Equity** | |
| Distributions | -190.00 |
| Opening Balance Equity | -85.90 |
| Owners Equity | -105.26 |
| Net Income | 5,034.79 |
| **Total Equity** | 4,653.63 |
| **TOTAL LIABILITIES & EQUITY** | 4,653.63 |

# Sylvia Manheim Avraham Manheim
## Profit & Loss
### April 2018

|  | Apr 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Business Support | 1,180.00 |
| Rental Income | 7,073.00 |
| **Salary** | |
| Avraham Manheim | 1,550.00 |
| Sylvia Manheim | 2,523.49 |
| **Total Salary** | 4,073.49 |
| **Total Income** | 12,326.49 |
| **Gross Profit** | 12,326.49 |
| **Expense** | |
| Bank Service Charges | 3.50 |
| Cleaning & Maint | 300.00 |
| Holiday Expense | 375.50 |
| Household Exp | 3,538.09 |
| **Insurance Expense** | |
| Homeowners | 279.72 |
| **Total Insurance Expense** | 279.72 |
| Medical | 2,292.21 |
| Mortgage | 2,507.52 |
| Office Supplies | 73.89 |
| Repairs and Maintenance | 447.60 |
| Supplies | 397.75 |
| Tax | -2,902.97 |
| Transportation | 958.23 |
| Utilities | 658.06 |
| **Total Expense** | 8,929.10 |
| **Net Ordinary Income** | 3,397.39 |
| **Net Income** | 3,397.39 |

## Sylvia Manheim Avraham Manheim
## Transaction Detail By Account
### April 2018

| | Type | Date | Num | Adj | Name | Memo | Class | Ctr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Support** | | | | | | | | | | | | |
| | Deposit | 04/11/2018 | | | Best Enterprise | Deposit | | | 0699 Manheim DIP 17-33851 | | 500.00 | 500.00 |
| | Deposit | 04/13/2018 | | | Daas Kedoshim | Deposit | | | 0699 Manheim DIP 17-33851 | | 600.00 | 1,100.00 |
| | Deposit | 04/20/2018 | | | | Deposit | | | 0699 Manheim DIP 17-33851 | | 80.00 | 1,180.00 |
| **Total Business Support** | | | | | | | | | | 0.00 | 1,180.00 | 1,180.00 |
| **Rental Income** | | | | | | | | | | | | |
| | Deposit | 04/04/2018 | | | | Deposit | Paris Ct 1346 | | 0699 Manheim DIP 17-33851 | | 1,240.00 | 1,240.00 |
| | Deposit | 04/09/2018 | | | | Deposit | Joe Parker Rd 34OG | | 0699 Manheim DIP 17-33851 | | 1,083.00 | 2,323.00 |
| | Deposit | 04/09/2018 | | | | Deposit | County Line Rd E 1289 | | 0699 Manheim DIP 17-33851 | | 1,650.00 | 3,973.00 |
| | Deposit | 04/30/2018 | | | | Deposit | Dewey Ave 325 - 1 | | 0699 Manheim DIP 17-33851 | | 3,100.00 | 7,073.00 |
| **Total Rental Income** | | | | | | | | | | 0.00 | 7,073.00 | 7,073.00 |
| **Salary** | | | | | | | | | | | | |
| **Avraham Manheim** | | | | | | | | | | | | |
| | Deposit | 04/30/2018 | | | Yaakov Friedman | Deposit | | | 0699 Manheim DIP 17-33851 | | 1,550.00 | 1,550.00 |
| **Total Avraham Manheim** | | | | | | | | | | 0.00 | 1,550.00 | 1,550.00 |
| **Sylvia Manheim** | | | | | | | | | | | | |
| | Deposit | 04/25/2018 | | | Clearview Equities | Deposit | | | 0699 Manheim DIP 17-33851 | | 2,523.49 | 2,523.49 |
| **Total Sylvia Manheim** | | | | | | | | | | 0.00 | 2,523.49 | 2,523.49 |
| **Total Salary** | | | | | | | | | | 0.00 | 4,073.49 | 4,073.49 |
| **TOTAL** | | | | | | | | | | 0.00 | 12,326.49 | 12,326.49 |

# RENT ROLL

| PROPERTY ADDRESS: | CITY: | DECEMBER: | JANUARY: | FEBRUARY: | MARCH: | APRIL: |
|---|---|---|---|---|---|---|
| **STREET:** | | | | | | |
| CLYDEBANK CT. 1174C | LAKEWOOD | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) | SOLD IN SHERIFF SALE (WHILE STAY IN EFFECT) |
| COUNTY LINE RD. E. 1289 | LAKEWOOD | VACANT | $ 790* | $ 1650 | $ 1650 | $ 1650 |
| DOWNING ST. 164 | LAKEWOOD | $ 1125 | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE |
| DEWEY AVE. 325 | LAKEWOOD | $ 3100 | $ 3100 | $ 2870 | $ 3100 | $ 3100 |
| EISENHOWER ST. 1413 | LAKEWOOD | $ 1000 | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE | SOLD IN SHERIFF SALE |
| JOE PARKER RD. 340G | LAKEWOOD | $ 883 | $ 1083 | $ 960 | $ 1083 | $ 1083 |
| PARIS COURT 1346 | LAKEWOOD | $ 1240 | $ 1240 | $ 1240 | $ 1240 | $ 1240 |
| | | | | | | |
| HOFFMAN AVE. 156 | TRENTON | X | X | X | X | X |
| RUTHERFORD AVE. 323 | TRENTON | X | X | X | X | X |

* $ 860 WAS DEDUCTED FOR REPAIRS.

# Sylvia Manheim, Avraham Manheim
## Reconciliation Summary
### 0699 Manheim DIP 17-33851, Period Ending 04/23/2018

|  | Apr 23, 18 |
|---|---|
| **Beginning Balance** | 853.34 |
| **Cleared Transactions** | |
| Checks and Payments - 132 items | -15,773.73 |
| Deposits and Credits - 23 items | 14,971.31 |
| **Total Cleared Transactions** | -802.42 |
| **Cleared Balance** | **50.92** |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -45.52 |
| **Total Uncleared Transactions** | -45.52 |
| **Register Balance as of 04/23/2018** | **5.40** |

**Sylvia Manheim Avraham Manheim**
## Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 04/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 853.34 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 132 items** | | | | | | |
| Check | 03/25/2018 | 1085 | Anthony | √ | -209.00 | -209.00 |
| Check | 03/25/2018 | 1013 | The Gallery | √ | -49.00 | -258.00 |
| Check | 03/25/2018 | 1094 | Lakeway | √ | -43.00 | -301.00 |
| Check | 03/26/2018 | dc | Kerestir | √ | -250.00 | -551.00 |
| Check | 03/26/2018 | dc | Lowes | √ | -118.41 | -669.41 |
| Check | 03/26/2018 | w/d | ATM Withdrawal | √ | -100.00 | -769.41 |
| Check | 03/26/2018 | dc | Lakeway | √ | -42.00 | -811.41 |
| Check | 03/26/2018 | dc | Walmart | √ | -31.73 | -843.14 |
| Check | 03/26/2018 | dc | Amazon | √ | -30.95 | -874.09 |
| Check | 03/26/2018 | dc | GB Clothing | √ | -20.00 | -894.09 |
| Check | 03/26/2018 | dc | Aisle 9 | √ | -10.47 | -904.56 |
| Check | 03/26/2018 | dc | Amazon | √ | -7.16 | -911.72 |
| Check | 03/27/2018 | dc | Allstate | √ | -1,012.31 | -1,924.03 |
| Check | 03/27/2018 | dc | Lowes | √ | -265.43 | -2,189.46 |
| Check | 03/27/2018 | dc | Lowes | √ | -218.98 | -2,408.44 |
| Check | 03/27/2018 | 1021 | Kehilla Butcher Store | √ | -204.03 | -2,612.47 |
| Check | 03/27/2018 | 1090 | Aryeh Kranz | √ | -180.00 | -2,792.47 |
| Check | 03/27/2018 | dc | Amazing Savings | √ | -171.62 | -2,964.09 |
| Check | 03/27/2018 | 1020 | Dr. Christopher Tabick | √ | -120.00 | -3,084.09 |
| Check | 03/27/2018 | 1095 | Morris Bowmin | √ | -85.00 | -3,169.09 |
| Check | 03/27/2018 | dc | Aisle 9 | √ | -48.13 | -3,217.22 |
| Check | 03/27/2018 | dc | Aisle 9 | √ | -12.19 | -3,229.41 |
| Transfer | 03/28/2018 | | | √ | -500.00 | -3,729.41 |
| Check | 03/28/2018 | dc | Verizon | √ | -288.00 | -4,017.41 |
| Check | 03/28/2018 | dc | Lowes | √ | -215.15 | -4,232.56 |
| Check | 03/28/2018 | dc | Lowes | √ | -180.46 | -4,413.02 |
| Check | 03/28/2018 | dc | Home Depot | √ | -117.01 | -4,530.03 |
| Check | 03/28/2018 | 1022 | Morris Bowmin | √ | -110.00 | -4,640.03 |
| Check | 03/28/2018 | 1093 | Morris Bowmin | √ | -110.00 | -4,750.03 |
| Check | 03/28/2018 | dc | Lowes | √ | -86.80 | -4,836.83 |

Page 1

### Sylvia Manheim Avraham Manheim
### Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 04/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/28/2018 | dc | Mrs. K. Design | √ | -79.99 | -4,916.82 |
| Check | 03/28/2018 | 1049 | Lakeway | √ | -9.00 | -4,925.82 |
| Check | 03/28/2018 | dc | Aisle 9 | √ | -5.16 | -4,930.98 |
| Check | 03/28/2018 | dc | Aisle 9 | √ | -2.89 | -4,933.87 |
| Check | 03/29/2018 | dc | Nationstar | √ | -2,020.00 | -6,953.87 |
| Check | 03/29/2018 | dc | Seterus | √ | -595.00 | -7,548.87 |
| Check | 03/29/2018 | 1088 | Nerofei | √ | -360.00 | -7,908.87 |
| Check | 03/29/2018 | 1098 | Chana Goldenberg | √ | -350.00 | -8,258.87 |
| Check | 03/29/2018 | dc | Costco | √ | -311.21 | -8,570.08 |
| Transfer | 03/29/2018 | | | √ | -200.00 | -8,770.08 |
| Check | 03/29/2018 | dc | DB Electronics | √ | -70.31 | -8,840.39 |
| Check | 03/29/2018 | dc | Lakeway | √ | -42.00 | -8,882.39 |
| Check | 03/29/2018 | dc | Lakeway | √ | -32.92 | -8,915.31 |
| Check | 03/29/2018 | dc | Periwinkle | √ | -25.00 | -8,940.31 |
| Check | 03/29/2018 | dc | Bennys Pizza | √ | -12.00 | -8,952.31 |
| Check | 03/30/2018 | 1023 | London Kids | √ | -279.00 | -9,231.31 |
| Check | 03/30/2018 | dc | Satmar Meat | √ | -274.44 | -9,505.75 |
| Check | 03/30/2018 | 1015 | Girls on Glen | √ | -79.00 | -9,584.75 |
| Check | 03/30/2018 | dc | Amazon | √ | -46.73 | -9,631.48 |
| Check | 03/30/2018 | dc | Amazon | √ | -35.97 | -9,667.45 |
| Check | 03/30/2018 | dc | Lakeway | √ | -15.00 | -9,682.45 |
| Check | 03/30/2018 | dc | Emes Supermarket | √ | -11.71 | -9,694.16 |
| Check | 04/02/2018 | dc | Center of Town | √ | -221.98 | -9,916.14 |
| Check | 04/02/2018 | dc | Center of Town | √ | -89.45 | -10,005.59 |
| Check | 04/02/2018 | dc | Closeout Connection | √ | -58.34 | -10,063.93 |
| Check | 04/04/2018 | 1097 | Fishing Line | √ | -375.50 | -10,439.43 |
| Check | 04/04/2018 | dc | Walmart | √ | -114.31 | -10,553.74 |
| Check | 04/04/2018 | dc | DB Electronics | √ | -51.74 | -10,605.48 |
| Check | 04/04/2018 | 1014 | The Gallery | √ | -49.00 | -10,654.48 |
| Check | 04/04/2018 | dc | DB Electronics | √ | -29.98 | -10,684.46 |
| Check | 04/04/2018 | dc | Lakeway | √ | -28.00 | -10,712.46 |
| Check | 04/05/2018 | dc | Amazon | √ | -144.83 | -10,857.29 |
| Check | 04/05/2018 | dc | Center of Town | √ | -93.67 | -10,950.96 |

Page 2

### Sylvia Manheim Avraham Manheim
## Reconciliation Detail
#### 0699 Manheim DIP 17-33851, Period Ending 04/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/05/2018 | dc | Judaica Plaza | √ | -55.61 | -11,006.57 |
| Check | 04/05/2018 | dc | Amazon | √ | -44.33 | -11,050.90 |
| Check | 04/05/2018 | dc | Amazon | √ | -39.90 | -11,090.80 |
| Check | 04/05/2018 | dc | Amazon | √ | -34.98 | -11,125.78 |
| Check | 04/05/2018 | dc | Amazon | √ | -9.59 | -11,135.37 |
| Check | 04/06/2018 | dc | Judaica Plaza | √ | -38.11 | -11,173.48 |
| Check | 04/09/2018 | dc | Fraylich | √ | -168.00 | -11,341.48 |
| Check | 04/09/2018 | dc | Center of Town | √ | -123.81 | -11,465.29 |
| Check | 04/09/2018 | atm | ATM Withdrawal | √ | -103.50 | -11,568.79 |
| Check | 04/09/2018 | dc | Amazon | √ | -84.13 | -11,652.92 |
| Check | 04/09/2018 | dc | Toys 4 U | √ | -76.48 | -11,729.40 |
| Check | 04/09/2018 | dc | Joseph and David | √ | -40.13 | -11,769.53 |
| Check | 04/09/2018 | dc | Sari's Spa | √ | -36.00 | -11,805.53 |
| Check | 04/09/2018 | dc | Hosiery Plus | √ | -32.92 | -11,838.45 |
| Check | 04/09/2018 | dc | Emes Supermarket | √ | -16.41 | -11,854.86 |
| Check | 04/09/2018 | dc | Beepers Plus | √ | -16.05 | -11,870.91 |
| Check | 04/09/2018 | dc | Staples | √ | -11.19 | -11,882.10 |
| Check | 04/09/2018 | dc | Circa | √ | -10.00 | -11,892.10 |
| Check | 04/09/2018 | dc | Staples | √ | -0.82 | -11,892.92 |
| Check | 04/10/2018 | dc | Costco | √ | -285.33 | -12,178.25 |
| Check | 04/10/2018 | 1099 | Shoppers Paradise | √ | -172.20 | -12,350.45 |
| Check | 04/10/2018 | dc | Amazon | √ | -39.99 | -12,390.44 |
| Check | 04/10/2018 | dc | Judaica Plaza | √ | -27.72 | -12,418.16 |
| Check | 04/10/2018 | dc | Circa | √ | -18.29 | -12,436.45 |
| Check | 04/10/2018 | dc | Supreme Health | √ | -8.78 | -12,445.23 |
| Check | 04/10/2018 | dc | Emes Supermarket | √ | -4.28 | -12,449.51 |
| Check | 04/11/2018 | 1042 | Dr. S. Levintar | √ | -310.00 | -12,759.51 |
| Check | 04/11/2018 | 1044 | Dr. S. Levintar | √ | -220.00 | -12,979.51 |
| Check | 04/11/2018 | dc | Lipa Stauber | √ | -140.00 | -13,119.51 |
| Check | 04/11/2018 | dc | Staples | √ | -5.05 | -13,124.56 |
| Check | 04/12/2018 | dc | Gmach Binyan Ariel | √ | -842.00 | -13,966.56 |
| Check | 04/12/2018 | 1046 | Anthony | √ | -389.00 | -14,355.56 |
| Check | 04/12/2018 | 1048 | Express Organic Cleaners | √ | -161.60 | -14,517.16 |

**Sylvia Manheim Avraham Manheim**
## Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 04/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/12/2018 | dc | Amazon | √ | -53.35 | -14,570.51 |
| Check | 04/12/2018 | dc | Paypal | √ | -36.00 | -14,606.51 |
| Check | 04/12/2018 | 1123 | Lakeway | √ | -25.00 | -14,631.51 |
| Check | 04/12/2018 | dc | Paypal | √ | -19.95 | -14,651.46 |
| Check | 04/12/2018 | dc | Paypal | √ | -15.50 | -14,666.96 |
| Check | 04/13/2018 | 1016 | Lyft | √ | -50.00 | -14,716.96 |
| Check | 04/16/2018 | dc | Lowes | √ | -270.13 | -14,987.09 |
| Check | 04/16/2018 | | Bankdirect Capit | √ | -164.86 | -15,151.95 |
| Check | 04/16/2018 | dc | Amazon | √ | -45.49 | -15,197.44 |
| Check | 04/16/2018 | dc | Amazon | √ | -40.42 | -15,237.86 |
| Check | 04/16/2018 | dc | Amazon | √ | -32.99 | -15,270.85 |
| Check | 04/16/2018 | dc | Tech Checks | √ | -30.81 | -15,301.66 |
| Check | 04/16/2018 | dc | Lakeway | √ | -27.83 | -15,329.49 |
| Check | 04/16/2018 | dc | Staples | √ | -25.06 | -15,354.55 |
| Check | 04/16/2018 | dc | Judaica Plaza | √ | -24.68 | -15,379.23 |
| Check | 04/16/2018 | dc | Emes Supermarket | √ | -17.02 | -15,396.25 |
| Check | 04/16/2018 | dc | Supreme Health | √ | -10.31 | -15,406.56 |
| Check | 04/16/2018 | dc | Staples | √ | -0.96 | -15,407.52 |
| Check | 04/17/2018 | dc | Aisle 9 | √ | -50.00 | -15,457.52 |
| Check | 04/17/2018 | dc | Aisle 9 | √ | -23.99 | -15,481.51 |
| Check | 04/17/2018 | dc | Aisle 9 | √ | -20.40 | -15,501.91 |
| Check | 04/17/2018 | dc | Zuppler | √ | -18.13 | -15,520.04 |
| Check | 04/17/2018 | dc | Circa | √ | -4.58 | -15,524.62 |
| Check | 04/18/2018 | dc | Supreme Health | √ | -21.10 | -15,545.72 |
| Check | 04/18/2018 | dc | Aisle 9 | √ | -16.56 | -15,562.28 |
| Check | 04/18/2018 | dc | Uber | √ | -5.00 | -15,567.28 |
| Check | 04/18/2018 | dc | Uber | √ | -2.90 | -15,570.18 |
| Check | 04/19/2018 | 1086 | Lakeway | √ | -25.00 | -15,595.18 |
| Check | 04/19/2018 | dc | Circa | √ | -20.26 | -15,615.44 |
| Check | 04/19/2018 | dc | Aisle 9 | √ | -14.07 | -15,629.51 |
| Check | 04/19/2018 | dc | Zuppler | √ | -9.06 | -15,638.57 |
| Check | 04/20/2018 | dc | Aisle 9 | √ | -33.14 | -15,671.71 |
| Check | 04/20/2018 | dc | Lakeway | √ | -24.00 | -15,695.71 |

**Sylvia Manheim Avraham Manheim**
## Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 04/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/20/2018 | dc | Beepers Plus | √ | -16.05 | -15,711.76 |
| Check | 04/23/2018 | dc | Lowes | √ | -37.47 | -15,749.23 |
| Check | 04/23/2018 | dc | Lakeway | √ | -24.50 | -15,773.73 |
| **Total Checks and Payments** | | | | | **-15,773.73** | **-15,773.73** |
| **Deposits and Credits - 23 items** | | | | | | |
| Transfer | 03/26/2018 | | | √ | 100.00 | 100.00 |
| Deposit | 03/27/2018 | | | √ | 500.00 | 600.00 |
| Deposit | 03/27/2018 | | Best Enterprise | √ | 1,000.00 | 1,600.00 |
| Deposit | 03/27/2018 | | | √ | 3,100.00 | 4,700.00 |
| Deposit | 03/28/2018 | | Kollel Fund | √ | 495.00 | 5,195.00 |
| Deposit | 03/28/2018 | | Clearview Equities | √ | 3,040.00 | 8,235.00 |
| Deposit | 03/30/2018 | | | √ | 1,000.00 | 9,235.00 |
| Transfer | 04/02/2018 | | | √ | 250.00 | 9,485.00 |
| Transfer | 04/03/2018 | | | √ | 10.00 | 9,495.00 |
| Transfer | 04/03/2018 | | | √ | 20.00 | 9,515.00 |
| Transfer | 04/03/2018 | | | √ | 71.00 | 9,586.00 |
| Deposit | 04/04/2018 | | | √ | 1,240.00 | 10,826.00 |
| Deposit | 04/06/2018 | dc | DB Electronics | √ | 51.74 | 10,877.74 |
| Transfer | 04/09/2018 | | | √ | 133.33 | 11,011.07 |
| Deposit | 04/09/2018 | | | √ | 1,083.00 | 12,094.07 |
| Deposit | 04/09/2018 | | | √ | 1,650.00 | 13,744.07 |
| Transfer | 04/11/2018 | | | √ | 0.33 | 13,744.40 |
| Transfer | 04/11/2018 | | | √ | 0.61 | 13,745.01 |
| Transfer | 04/11/2018 | | | √ | 0.81 | 13,745.82 |
| Deposit | 04/11/2018 | | Best Enterprise | √ | 500.00 | 14,245.82 |
| Deposit | 04/13/2018 | | Daas Kedoshim | √ | 600.00 | 14,845.82 |
| Deposit | 04/20/2018 | dc | Amazon | √ | 45.49 | 14,891.31 |
| Deposit | 04/20/2018 | | | √ | 80.00 | 14,971.31 |
| **Total Deposits and Credits** | | | | | **14,971.31** | **14,971.31** |
| **Total Cleared Transactions** | | | | | **-802.42** | **-802.42** |
| **Cleared Balance** | | | | | **-802.42** | **50.92** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |

**Sylvia Manheim Avraham Manheim**
**Reconciliation Detail**
**0699 Manheim DIP 17-33851, Period Ending 04/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/01/2018 | 1130 | Amazon | | -45.52 | -45.52 |
| | | | | | -45.52 | -45.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -45.52 | -45.52 |
| Total Uncleared Transactions | | | | | -45.52 | -45.52 |
| Register Balance as of 04/23/2018 | | | | | -847.94 | 5.40 |

**Sylvia Manheim Avraham Manheim**
**Reconciliation Detail**
**0699 Manheim DIP 17-33851, Period Ending 04/23/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- |

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ 08701

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3650699

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 853.34 | Average Collected Balance | 1,043.06 |
| Deposits | 11,048.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 3,923.31 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 3,964.33 | Days in Period | 31 |
| Electronic Payments | 11,809.40 | | |
| Ending Balance | 50.92 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $350.00 |
| Total Returned Item Fees (NSF) | $0.00 | $70.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/27 | DEPOSIT | 3,100.00 |
| 03/27 | DEPOSIT | 500.00 |
| 03/28 | DEPOSIT | 3,040.00 |
| 03/28 | DEPOSIT | 495.00 |
| 04/09 | DEPOSIT | 1,650.00 |
| 04/09 | DEPOSIT | 1,083.00 |
| 04/11 | DEPOSIT | 500.00 |
| 04/13 | DEPOSIT | 600.00 |
| 04/20 | DEPOSIT | 80.00 |
| | Subtotal: | 11,048.00 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/26 | ATM CASH DEPOSIT, *****30003580552<br>AUT 032618 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 100.00 |
| 03/27 | ATM CASH DEPOSIT, *****30003580552<br>AUT 032618 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 1,000.00 |
| 03/30 | ATM CASH DEPOSIT, *****30003580552<br>AUT 032918 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 1,000.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 50.92 |
| ❷ Total Deposits | + | |
| | Sub Total | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | ATM CASH DEPOSIT, *****30003580552<br>AUT 040218 ATM CASH DEPOSIT<br>1601 MADISON AVENUE        LAKEWOOD        * NJ | 250.00 |
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 71.00 |
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 20.00 |
| 04/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4340176050 | 10.00 |
| 04/04 | ATM CASH DEPOSIT, *****30003580552<br>AUT 040318 ATM CASH DEPOSIT<br>1601 MADISON AVENUE        LAKEWOOD        * NJ | 1,240.00 |
| 04/06 | DEBIT CARD CREDIT, *****30004047791, AUT 040618 VISA DDA REF<br>DB ELECTRONICS DIRECT        732 901 1280 * NJ | 51.74 |
| 04/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4340176050 | 133.33 |
| 04/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 0.81 |
| 04/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 0.61 |
| 04/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4340176050 | 0.33 |
| 04/20 | DEBIT CARD CREDIT, *****30004047791, AUT 042018 VISA DDA REF<br>AMAZON MKTPLACE PMTS        AMZN COM BILL * WA | 45.49 |
| | Subtotal: | 3,923.31 |

**Checks Paid**    No. Checks: 24    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/28 | 1013 | 49.00 | 03/28 | 1049 | 9.00 |
| 04/04 | 1014 | 49.00 | 03/28 | 1085* | 209.00 |
| 03/30 | 1015 | 79.00 | 04/19 | 1086 | 25.00 |
| 04/13 | 1016 | 50.00 | 03/29 | 1088* | 360.00 |
| 03/28 | 1020* | 120.00 | 03/27 | 1090* | 180.00 |
| 03/29 | 1021 | 204.03 | 03/28 | 1093* | 110.00 |
| 03/29 | 1022 | 110.00 | 03/28 | 1094 | 43.00 |
| 03/30 | 1023 | 279.00 | 03/28 | 1095 | 85.00 |
| 04/11 | 1042* | 310.00 | 04/04 | 1097* | 375.50 |
| 04/11 | 1044* | 220.00 | 03/29 | 1098 | 350.00 |
| 04/12 | 1046* | 389.00 | 04/10 | 1099 | 172.20 |
| 04/12 | 1048* | 161.60 | 04/12 | 1123* | 25.00 |
| | | | | Subtotal: | 3,964.33 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Page: 4 of 9
Statement Period: Mar 24 2018-Apr 23 2018
Cust Ref #: 4333650699-039-T-###
Primary Account #: 433-3650699

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 032518 VISA DDA PUR<br>KERESTIR        BROOKLYN     * NY | 250.00 |
| 03/26 | DEBIT POS, *****30003580552, AUT 032518 DDA PURCH W/CB<br>LOWE S 1676        HOWELL      * NJ | 118.41 |
| 03/26 | TD ATM DEBIT, *****30003580552, AUT 032518 DDA WITHDRAW<br>1601 MADISON AVENUE    LAKEWOOD    * NJ | 100.00 |
| 03/26 | DEBIT CARD PURCHASE, *****30003580552, AUT 032418 VISA DDA PUR<br>LAKEWAY CAR SERVICE    732 588 7777 * NJ | 42.00 |
| 03/26 | DEBIT POS, *****30003580552, AUT 032518 DDA PURCH W/CB<br>WAL MART 2195      HOWELL      * NJ | 31.73 |
| 03/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 032218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 30.95 |
| 03/26 | DEBIT CARD PURCHASE, *****30003580552, AUT 032518 VISA DDA PUR<br>G B CLOTHING      LAKEWOOD    * NJ | 20.00 |
| 03/26 | DEBIT CARD PURCHASE, *****30003580552, AUT 032418 VISA DDA PUR<br>AISLE 9        LAKEWOOD    * NJ | 10.47 |
| 03/26 | DEBIT CARD PURCHASE, *****30004047791, AUT 032218 VISA DDA PUR<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 7.16 |
| 03/27 | ELECTRONIC PMT-TEL, ALLSTATE NJ INS INS PYMT ****00939554405 | 1,012.31 |
| 03/27 | DEBIT POS, *****30003580552, AUT 032618 DDA PURCHASE<br>LOWE S 1676        HOWELL      * NJ | 265.43 |
| 03/27 | DEBIT POS, *****30003580552, AUT 032718 DDA PURCH W/CB<br>LOWE S 1676        HOWELL      * NJ | 218.98 |
| 03/27 | DEBIT CARD PURCHASE, *****30003580552, AUT 032518 VISA DDA PUR<br>AMAZING SAVINGS 16    HOWELL      * NJ | 171.62 |
| 03/27 | DEBIT CARD PURCHASE, *****30003580552, AUT 032518 VISA DDA PUR<br>AISLE 9        LAKEWOOD    * NJ | 48.13 |
| 03/27 | DEBIT CARD PURCHASE, *****30003580552, AUT 032518 VISA DDA PUR<br>AISLE 9        LAKEWOOD    * NJ | 12.19 |
| 03/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 500.00 |
| 03/28 | ELECTRONIC PMT-WEB, VERIZON PAYMENTONE ****135370001 | 288.00 |
| 03/28 | DEBIT POS, *****30003580552, AUT 032818 DDA PURCH W/CB<br>LOWE S 1535        BRICK      * NJ | 215.15 |
| 03/28 | DEBIT POS, *****30003580552, AUT 032718 DDA PURCH W/CB<br>LOWE S 1676        HOWELL      * NJ | 180.46 |
| 03/28 | DEBIT POS, *****30003580552, AUT 032818 DDA PURCH W/CB<br>THE HOME DEPOT 0902    LAKEWOOD    * NJ | 117.01 |
| 03/28 | DEBIT POS, *****30003580552, AUT 032818 DDA PURCHASE<br>LOWE S 1676        HOWELL      * NJ | 86.80 |
| 03/28 | DEBIT CARD PURCHASE, *****30003580552, AUT 032718 VISA DDA PUR<br>MRS K DESIGN      BROOKLYN     * NY | 79.99 |
| 03/28 | DEBIT CARD PURCHASE, *****30003580552, AUT 032618 VISA DDA PUR<br>AISLE 9        LAKEWOOD    * NJ | 5.16 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/28 | DEBIT CARD PURCHASE, *****30003580552, AUT 032618 VISA DDA PUR<br>AISLE 9        LAKEWOOD     * NJ | 2.89 |
| 03/29 | DEBIT POS, *****30003580552, AUT 032818 DDA PURCHASE<br>COSTCO WHSE  0739     BRICK     * NJ | 311.21 |
| 03/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4340176050 | 200.00 |
| 03/29 | DEBIT CARD PURCHASE, *****30003580552, AUT 032818 VISA DDA PUR<br>DB ELECTRONICS     LAKEWOOD     * NJ | 70.31 |
| 03/29 | DEBIT CARD PURCHASE, *****30003580552, AUT 032718 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 42.00 |
| 03/29 | DEBIT CARD PURCHASE, *****30003580552, AUT 032818 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 32.92 |
| 03/29 | DEBIT CARD PURCHASE, *****30004047791, AUT 032718 VISA DDA PUR<br>PERIWINKLE        HOWELL     * NJ | 25.00 |
| 03/29 | DEBIT CARD PURCHASE, *****30003580552, AUT 032718 VISA DDA PUR<br>BENNY S PIZZA     7184382369 * NY | 12.00 |
| 03/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 032818 VISA DDA PUR<br>SATMAR MEATS  POULTRY     BROOKLYN     * NY | 274.44 |
| 03/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 032818 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 46.73 |
| 03/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 032918 VISA DDA PUR<br>AMAZON MKTPLACE PMTS     AMZN COM BILL * WA | 35.97 |
| 03/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 032818 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 15.00 |
| 03/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 032818 VISA DDA PUR<br>EMES SUPERMARKET     LAKEWOOD     * NJ | 11.71 |
| 04/02 | ELECTRONIC PMT-TEL, NATIONSTAR DBA MR COOPER ****262806 | 2,020.00 |
| 04/02 | ELECTRONIC PMT-TEL, SETERUS, INC. PAYMENT AVRAHAM MANHEIM | 595.00 |
| 04/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 033018 VISA DDA PUR<br>CENTER OF TOWN  1700     LAKEWOOD     * NJ | 221.98 |
| 04/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 033018 VISA DDA PUR<br>CENTER OF TOWN  1700     LAKEWOOD     * NJ | 89.45 |
| 04/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 033018 VISA DDA PUR<br>CLOSEOUT CONNECTION 3     LAKEWOOD     * NJ | 58.34 |
| 04/04 | DEBIT POS, *****30003580552, AUT 040318 DDA PURCHASE<br>WM SUPERC WAL MART SUP     HOWELL     * NJ | 114.31 |
| 04/04 | DEBIT CARD PURCHASE, *****30004047791, AUT 040218 VISA DDA PUR<br>DB ELECTRONICS DIRECT     732 901 1280 * NJ | 51.74 |
| 04/04 | DEBIT CARD PURCHASE, *****30003580552, AUT 040318 VISA DDA PUR<br>DB ELECTRONICS     LAKEWOOD     * NJ | 29.98 |
| 04/04 | DEBIT CARD PURCHASE, *****30003580552, AUT 040218 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 28.00 |
| 04/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 040418 VISA DDA PUR<br>AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 144.83 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 040318 VISA DDA PUR CENTER OF TOWN 1700 LAKEWOOD * NJ | 93.67 |
| 04/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 040318 VISA DDA PUR JUDAICA PLAZA 732 942 4500 * NY | 55.61 |
| 04/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 040418 VISA DDA PUR AMAZON COM AMZN COM BILL AMZN COM BILL * WA | 44.33 |
| 04/05 | DEBIT CARD PURCHASE, *****30004047791, AUT 040418 VISA DDA PUR AMAZON MKTPLACE PMTS AMZN COM BILL * WA | 39.90 |
| 04/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 040418 VISA DDA PUR AMAZON MKTPLACE PMTS AMZN COM BILL * WA | 34.98 |
| 04/05 | DEBIT CARD PURCHASE, *****30003580552, AUT 040318 VISA DDA PUR AMAZON MKTPLACE PMTS AMZN COM BILL * WA | 9.59 |
| 04/06 | DEBIT CARD PURCHASE, *****30003580552, AUT 040418 VISA DDA PUR JUDAICA PLAZA 732 942 4500 * NY | 38.11 |
| 04/09 | DEBIT CARD PURCHASE, *****30003580552, AUT 040818 VISA DDA PUR FRAYLICH SCHOOL UNIFORM 732 886 8023 * NJ | 168.00 |
| 04/09 | NONTD ATM DEBIT, *****30003580552, AUT 040918 DDA WITHDRAW 69 MADISON AVENUE LAKEWOOD * NJ | 103.50 |
| 04/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 040818 VISA DDA PUR BEEPERS PLUS PO LAKEWOOD * NJ | 16.05 |
| 04/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 040818 VISA DDA PUR CIRCA LAKEWOOD * NJ | 10.00 |
| 04/10 | DEBIT POS, *****30003580552, AUT 041018 DDA PURCHASE COSTCO WHSE 0739 BRICK * NJ | 285.33 |
| 04/10 | DEBIT CARD PURCHASE, *****30003580552, AUT 040818 VISA DDA PUR CENTER OF TOWN 1700 LAKEWOOD * NJ | 123.81 |
| 04/10 | DEBIT CARD PURCHASE, *****30003580552, AUT 040818 VISA DDA PUR TOYS 4 U LAKEWOOD * NJ | 76.48 |
| 04/10 | DEBIT CARD PURCHASE, *****30003580552, AUT 040918 VISA DDA PUR SQ SARI S SPA GOSQ COM LAKEWOOD * NJ | 36.00 |
| 04/10 | DEBIT CARD PURCHASE, *****30003580552, AUT 040818 VISA DDA PUR HOSIERY PLUS KENNEDY LAKEWOOD * NJ | 32.92 |
| 04/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 040818 VISA DDA PUR EMES SUPERMARKET LAKEWOOD * NJ | 16.41 |
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 041018 VISA DDA PUR SQ LIPA STAUBER BROOKLYN * NY | 140.00 |
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 040918 VISA DDA PUR AMAZON COM AMZN COM BILL * WA | 84.13 |
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 040918 VISA DDA PUR JOSEPH AND DAVID LAKEWOOD * NJ | 40.13 |
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 041018 VISA DDA PUR CIRCA LAKEWOOD * NJ | 18.29 |
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 040918 VISA DDA PUR STAPLES 00105452 HOWELL * NJ | 11.19 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 040918 VISA DDA PUR STAPLES   00105452   HOWELL       * NJ | 5.05 |
| 04/11 | DEBIT CARD PURCHASE, *****30003580552, AUT 040918 VISA DDA PUR STAPLES   00105452   HOWELL       * NJ | 0.82 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041118 VISA DDA PUR IN  GMACH BINYAN ARIEL   847 8155588   * IL | 842.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041118 VISA DDA PUR AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 53.35 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041018 VISA DDA PUR AMAZON MKTPLACE PMTS       AMZN COM BILL * WA | 39.99 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041118 VISA DDA PUR PAYPAL  GOTESL02       402 935 7733 * CA | 36.00 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041018 VISA DDA PUR JUDAICA PLAZA       732 942 4500 * NY | 27.72 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041118 VISA DDA PUR PAYPAL  PLATINUM       402 935 7733 * CA | 19.95 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041118 VISA DDA PUR PAYPAL  M TEJEDA       402 935 7733 * CA | 15.50 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041018 VISA DDA PUR SUPREME HEALTH FOOD  LKW   LAKEWOOD       * NJ | 8.78 |
| 04/12 | DEBIT CARD PURCHASE, *****30003580552, AUT 041018 VISA DDA PUR EMES SUPERMARKET       LAKEWOOD       * NJ | 4.28 |
| 04/16 | DEBIT POS, *****30003580552, AUT 041618 DDA PURCH W/CB LOWE S  1676       HOWELL       * NJ | 270.13 |
| 04/16 | ELECTRONIC PMT-WEB, BANKDIRECT CAPIT WEB PMTS KXWFC9 | 164.86 |
| 04/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 041518 VISA DDA PUR AMAZON MKTPLACE PMTS       AMZN COM BILL * WA | 45.49 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041318 VISA DDA PUR AMAZON MKTPLACE PMTS       AMZN COM BILL * WA | 40.42 |
| 04/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 041318 VISA DDA PUR AMAZON MKTPLACE PMTS WWW   WWW AMAZON CO * WA | 32.99 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041318 VISA DDA PUR TECH CHECKS INC       732 9019145  * NJ | 30.81 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041218 VISA DDA PUR LAKEWAY CAR SERVICE       732 588 7777 * NJ | 27.83 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041218 VISA DDA PUR STAPLES   00105452   HOWELL       * NJ | 25.06 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041218 VISA DDA PUR JUDAICA PLAZA       732 942 4500 * NY | 24.68 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041318 VISA DDA PUR EMES SUPERMARKET       LAKEWOOD       * NJ | 17.02 |
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041318 VISA DDA PUR SUPREME HEALTH FOOD  LKW   LAKEWOOD       * NJ | 10.31 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/16 | DEBIT CARD PURCHASE, *****30003580552, AUT 041218 VISA DDA PUR STAPLES    00105452    HOWELL      * NJ | 0.96 |
| 04/17 | DEBIT CARD PURCHASE, *****30004047791, AUT 041518 VISA DDA PUR AISLE 9         LAKEWOOD     * NJ | 50.00 |
| 04/17 | DEBIT CARD PURCHASE, *****30004047791, AUT 041518 VISA DDA PUR AISLE 9         LAKEWOOD     * NJ | 23.99 |
| 04/17 | DEBIT CARD PURCHASE, *****30004047791, AUT 041518 VISA DDA PUR AISLE 9         LAKEWOOD     * NJ | 20.40 |
| 04/17 | DEBIT CARD PURCHASE, *****30004047791, AUT 041618 VISA DDA PUR ZUPPLER ONLINE FOOD ORDE   888 987 7537  * PA | 18.13 |
| 04/17 | DEBIT CARD PURCHASE, *****30003580552, AUT 041618 VISA DDA PUR CIRCA         LAKEWOOD     * NJ | 4.58 |
| 04/18 | DEBIT CARD PURCHASE, *****30003580552, AUT 041618 VISA DDA PUR SUPREME HEALTH FOOD  LKW   LAKEWOOD     * NJ | 21.10 |
| 04/18 | DEBIT CARD PURCHASE, *****30003580552, AUT 041618 VISA DDA PUR AISLE 9         LAKEWOOD     * NJ | 16.56 |
| 04/18 | DEBIT CARD PURCHASE, *****30004047791, AUT 041718 VISA DDA PUR UBER   TRIP GPXUZ        HELP UBER COM * CA | 5.00 |
| 04/18 | DEBIT CARD PURCHASE, *****30004047791, AUT 041718 VISA DDA PUR UBER   TRIP K3YRI        HELP UBER COM * CA | 2.90 |
| 04/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 041818 VISA DDA PUR CIRCA         LAKEWOOD     * NJ | 20.26 |
| 04/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 041718 VISA DDA PUR AISLE 9         LAKEWOOD     * NJ | 14.07 |
| 04/19 | DEBIT CARD PURCHASE, *****30004047791, AUT 041818 VISA DDA PUR ZUPPLER ONLINE FOOD ORDE   8889877537   * PA | 9.06 |
| 04/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 041818 VISA DDA PUR AISLE 9         LAKEWOOD     * NJ | 33.14 |
| 04/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 041818 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 24.00 |
| 04/20 | DEBIT CARD PURCHASE, *****30004047791, AUT 041818 VISA DDA PUR BEEPERS PLUS MORE    732 3643374 * NJ | 16.05 |
| 04/23 | DEBIT CARD PURCHASE, *****30003580552, AUT 042218 VISA DDA PUR LOWE S  1676        HOWELL      * NJ | 37.47 |
| 04/23 | DEBIT CARD PURCHASE, *****30004047791, AUT 042218 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 24.50 |
| | Subtotal: | 11,809.40 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/30 | ZERO DOLLAR DR, ALLSTATE NJ INS PREMIUM ****178288 | 0.00 |
| | Subtotal: | 0.00 |

---



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Mar 24 2018-Apr 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/23 | 853.34 | 04/09 | 3,126.38 |
| 03/26 | 342.62 | 04/10 | 2,383.23 |
| 03/27 | 3,033.96 | 04/11 | 2,055.37 |
| 03/28 | 4,468.50 | 04/12 | 432.20 |
| 03/29 | 2,751.03 | 04/13 | 982.20 |
| 03/30 | 3,009.18 | 04/16 | 291.64 |
| 04/02 | 274.41 | 04/17 | 174.54 |
| 04/03 | 375.41 | 04/18 | 128.98 |
| 04/04 | 966.88 | 04/19 | 60.59 |
| 04/05 | 543.97 | 04/20 | 112.89 |
| 04/06 | 557.60 | 04/23 | 50.92 |

**Sylvia Manheim Avraham Manheim**
**Reconciliation Detail**
**1572 Manheim 17-33851, Period Ending 05/05/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.81 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Transfer | 04/11/2018 | | | √ | -0.81 | -0.81 |
| Check | 05/02/2018 | | | √ | -6.53 | -7.34 |
| Check | 05/04/2018 | | | √ | -552.94 | -560.28 |
| **Total Checks and Payments** | | | | | -560.28 | -560.28 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 05/01/2018 | | | √ | 700.00 | 700.00 |
| **Total Deposits and Credits** | | | | | 700.00 | 700.00 |
| **Total Cleared Transactions** | | | | | 139.72 | 139.72 |
| **Cleared Balance** | | | | | 139.72 | 140.53 |
| **Register Balance as of 05/05/2018** | | | | | 139.72 | 140.53 |

# TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ 08701

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 06 2018-May 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651572

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.81 | Average Collected Balance | 79.06 |
| Electronic Deposits | 720.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 580.28 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 140.53 | Days in Period | 30 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 20.00 |
| 05/01 | eTransfer Credit, Online Xfer Transfer from CK 4333650699 | 700.00 |
| | Subtotal: | 720.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 0.81 |
| 04/24 | eTransfer Debit, Online Xfer Transfer to CK 4333650699 | 20.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30004092128, AUT 050118 VISA DDA PUR JFK INTERNATIONAL AIRP    JAMAICA    * NY | 6.53 |
| 05/04 | NONTD ATM DEBIT, *****30004092128, AUT 050418 VISA DDA W/D ZFAT    ZFAT    I SR | 552.94 |
| | Subtotal: | 580.28 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/05 | 0.81 | 05/02 | 693.47 |
| 04/11 | 0.00 | 05/04 | 140.53 |
| 05/01 | 700.00 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:      2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 140.53 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

## Sylvia Manheim Avraham Manheim
### Reconciliation Detail
**1655 Manheim DIP 17-33851, Period Ending 05/11/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|

| | |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 05/11/2018 | 0.00 |



**Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 12 2018-May 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651655

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 0.00 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | − |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.