**UNITED STATES BANKRUPTCY COURT**

_____ DISTRICT OF _NEW JERSEY_____

U.S. BANKRUPTCY COURT
NEW JERSEY FILED
TRENTON, NJ

2018 JUN 27 P 12: 19

In re _____Avraham and Sylvia Manheim_____    **Case No.**    17-33851

**Reporting Period:**  May 1, 2018 - May 31, 2018

BY: _____

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month

**Include FORM MOR-1 (INDV) if debtor is a wage earner.**
**Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.**
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
|   Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
|   Copies of bank statements | | | |
|   Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
|   Copies of IRS Form 6123 or payment receipt | | | |
|   Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
|   Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                    Date    6/18/18

_____
Signature of Joint Debtor              Date    06/18/2018

_____
Signature of Authorized Individual*    Date

_____
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: _____Avraham and Sylvia Manheim_____

Debtor

Case No. _____ 17-33851

Reporting Period ___ May 1, 2018 - May 31, 2018

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
### ( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| Cash - Beginning of Month | $50.92 | |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | $1,550.00 | $27,973.49 |
| Interest and Dividend Income | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | $8,073.00 | $55,168.00 |
| **Total Receipts** | $9,623.00 | $83,141.49 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | $15,731.02 |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | $716.09 | $3,238.48 |
| Insurance | $139.86 | $2,231.75 |
| Auto Expense/ Transportation | $2,121.39 | $8,014.67 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | $130.00 | $3,197.55 |
| Medical Expenses | $3,436.35 | $14,359.68 |
| Household Expenses | $5,192.87 | $18,771.19 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other (attach schedule) | $148.65 | $12,363.48 |
| Total Ordinary Disbursements | $11,885.21 | $77,907.82 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | $435.00 |
| U. S. Trustee Fees | $650.00 | $1,300.00 |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Items | $650.00 | $1,735.00 |
| | | |
| **Total Disbursements  (Ordinary  +  Reorganization)** | $12,535.21 | |
| | | |
| Net Cash Flow (Total Receipts  -  Total Disbursements) | -$2,782.65 | |
| | | |
| Cash - End of Month (Must equal reconciled bank statement) | $20.20 | |

FORM MOR-1(INDV)
(9/99)

In re_____ Avraham and Sylvia Manheim          Case No._____17-33851_____
         Debtor                                 Reporting Period:___ May 1, 2018 - May 31, 2018_____

**INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Rent    County Line Rd. East 1289 | $1,650.00 | $7,826.00 |
| Rent    Dewey Ave 325 | $3,000.00 | $21,370.00 |
| Rent    Joe Parker Rd. 340G | $1,083.00 | $6,969.00 |
| Rent    Paris Court 1346 | $1,240.00 | $6,160.00 |
| Support    Business | $1,100.00 | $4,380.00 |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
|         Bank Service Charges | $141.95 | |
|         Postage | $6.70 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

**Sylvia Manheim Avraham Manheim**

Accrual Basis

# Profit & Loss
## May 2018

|  | May 18 |
|---|---|
| **Ordinary Income/Expense** | |
|    **Income** | |
|       Business Support | 1,100.00 |
|       Rental Income | 6,973.00 |
|       Salary | |
|          Avraham Manheim | 1,550.00 |
|       **Total Salary** | 1,550.00 |
|    **Total Income** | 9,623.00 |
|    **Gross Profit** | 9,623.00 |
|    **Expense** | |
|       Bank Service Charges | 141.95 |
|       Bankruptcy Fees | 650.00 |
|       Cleaning & Maint | 130.00 |
|       Household Exp | 5,192.87 |
|       Insurance Expense | |
|          Homeowners | 139.86 |
|       **Total Insurance Expense** | 139.86 |
|       Medical | 3,436.35 |
|       Postage and Delivery | 6.70 |
|       Transportation | 2,121.39 |
|       Utilities | 716.09 |
|    **Total Expense** | 12,535.21 |
|    **Net Ordinary Income** | -2,912.21 |
| **Other Income/Expense** | |
|    **Other Income** | |
|       Refund | 129.56 |
|    **Total Other Income** | 129.56 |
|    **Net Other Income** | 129.56 |
| **Net Income** | -2,782.65 |

Page 1 of 1

Accrual Basis

## Sylvia Manheim Avraham Manheim
## Transaction Detail By Account
### May 2018

| | Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Support** | | | | | | | | | | | | |
| | Deposit | 05/17/2018 | | | Best Enterprise | Deposit | | | 0699 Manheim DIP 17-33851 | | 500.00 | 500.00 |
| | Deposit | 05/18/2018 | | | Daas Kedoshim | Deposit | | | 0699 Manheim DIP 17-33851 | | 600.00 | 1,100.00 |
| **Total Business Support** | | | | | | | | | | 0.00 | 1,100.00 | 1,100.00 |
| **Rental Income** | | | | | | | | | | | | |
| | Deposit | 05/04/2018 | | | | Deposit | Joe Parker Rd 340G | | 0699 Manheim DIP 17-33851 | | 1,083.00 | 1,083.00 |
| | Deposit | 05/07/2018 | | | | Deposit | Paris Ct 1346 | | 0699 Manheim DIP 17-33851 | | 1,000.00 | 2,083.00 |
| | Deposit | 05/09/2018 | | | | Deposit | Paris Ct 1346 | | 0699 Manheim DIP 17-33851 | | 240.00 | 2,323.00 |
| | Deposit | 05/14/2018 | | | | Deposit | County Line Rd E 1269 | | 0699 Manheim DIP 17-33851 | | 1,550.00 | 3,873.00 |
| | Deposit | 05/29/2018 | | | | Deposit | Dewey Ave 525 - 1 | | 1572 Manheim 17-33851 | | 3,000.00 | 6,873.00 |
| **Total Rental Income** | | | | | | | | | | 0.00 | 6,873.00 | 6,873.00 |
| **Salary** | | | | | | | | | | | | |
| **Avraham Manheim** | | | | | | | | | | | | |
| | Deposit | 05/31/2018 | | | Yaakov Friedman | Deposit | | | 0699 Manheim DIP 17-33851 | | 800.00 | 800.00 |
| | Deposit | 05/31/2018 | | | Yaakov Friedman | Deposit | | | 1572 Manheim 17-33851 | | 750.00 | 1,550.00 |
| **Total Avraham Manheim** | | | | | | | | | | 0.00 | 1,550.00 | 1,550.00 |
| **Total Salary** | | | | | | | | | | 0.00 | 1,550.00 | 1,550.00 |
| **TOTAL** | | | | | | | | | | 0.00 | 9,523.00 | 9,523.00 |

Accrual Basis

# Sylvia Manheim Avraham Manheim
# Balance Sheet
### As of May 31, 2018

|  | May 31, 18 |
|---|---|
| **ASSETS** | |
|   Current Assets | |
|     Checking/Savings | |
|       0699 Manheim DIP 17-33851 | 1,086.30 |
|       1572 Manheim 17-33851 | 75.70 |
|       6050 Manheim | 338.86 |
|       Cash Drawer | 415.64 |
|     Total Checking/Savings | 1,916.50 |
|   Total Current Assets | 1,916.50 |
| **TOTAL ASSETS** | **1,916.50** |
| **LIABILITIES & EQUITY** | |
|   Equity | |
|     Distributions | -190.00 |
|     Opening Balance Equity | -85.90 |
|     Owners Equity | -105.26 |
|     Net Income | 2,297.66 |
|   Total Equity | 1,916.50 |
| **TOTAL LIABILITIES & EQUITY** | **1,916.50** |

**Sylvia Manheim Avraham Manheim**
# Reconciliation Summary
### 1655 Manheim DIP 17-33851, Period Ending 06/11/2018

|  | Jun 11, 18 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| Checks and Payments - 2 items | -310.00 |
| Deposits and Credits - 1 item | 310.00 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 06/11/2018** | 0.00 |

# Sylvia Manheim Avraham Manheim
# Reconciliation Detail
### 1655 Manheim DIP 17-33851, Period Ending 06/11/2018

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| | Check | 05/21/2018 | ach | First Energy | √ | -308.46 |
| | Transfer | 05/29/2018 | | | √ | -1.54 |
| Total Checks and Payments | | | | | | -310.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| | Transfer | 05/18/2018 | | | √ | 310.00 |
| Total Deposits and Credits | | | | | | 310.00 |
| Total Cleared Transactions | | | | | | 0.00 |
| **Cleared Balance** | | | | | | 0.00 |
| Register Balance as of 06/11/2018 | | | | | | 0.00 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 1655 Manheim DIP 17-33851, Period Ending 06/11/2018

|  | Balance |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** |  |
| **Checks and Payments - 2 items** |  |
|  | -308.46 |
|  | -310.00 |
| Total Checks and Payments | -310.00 |
| **Deposits and Credits - 1 item** |  |
|  | 310.00 |
| Total Deposits and Credits | 310.00 |
| Total Cleared Transactions | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 06/11/2018 | 0.00 |



**Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 12 2018-Jun 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

## Chapter 11 Checking

SYLVIA MANHEIM                                            Account # 433-3651655
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 30.39 |
| Electronic Deposits | 310.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 310.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/18 | eTransfer Credit, Online Xfer | 310.00 |
| | Transfer from CK 4333650699 | |
| | Subtotal: | 310.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21 | ACH DEBIT, FIRSTENERGY OPCO FE ECHECK ****22441858 | 308.46 |
| 05/29 | eTransfer Debit, Online Xfer | 1.54 |
| | Transfer to CK 4333651572 | |
| | Subtotal: | 310.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/11 | 0.00 | 05/21 | 1.54 |
| 05/18 | 310.00 | 05/29 | 0.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 0.00 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals - | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**Sylvia Manheim Avraham Manheim**
# Reconciliation Summary
### 1572 Manheim 17-33851, Period Ending 06/05/2018

|  | Jun 5, 18 |
|---|---|
| **Beginning Balance** | 140.53 |
| **Cleared Transactions** | |
| Checks and Payments - 30 items | -6,580.09 |
| Deposits and Credits - 28 items | 6,530.10 |
| **Total Cleared Transactions** | -49.99 |
| **Cleared Balance** | **90.54** |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -650.00 |
| Deposits and Credits - 1 item | 750.00 |
| **Total Uncleared Transactions** | 100.00 |
| **Register Balance as of 06/05/2018** | **190.54** |

## Sylvia Manheim Avraham Manheim
# Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 06/05/2018

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|
| **Beginning Balance** | | | | |
| **Cleared Transactions** | | | | |
| **Checks and Payments - 30 items** | | | | |
| Check | 05/07/2018 | | | √ |
| Check | 05/18/2018 | | | √ |
| Check | 05/23/2018 | | Madison Pharmacy | √ |
| Check | 05/23/2018 | | Uber | √ |
| Transfer | 05/24/2018 | | | √ |
| Check | 05/24/2018 | | Lakeway | √ |
| Check | 05/24/2018 | | Uber | √ |
| Check | 05/24/2018 | | USPS | √ |
| Check | 05/24/2018 | | Uber | √ |
| Check | 05/25/2018 | | I Ride | √ |
| Transfer | 05/29/2018 | | | √ |
| Check | 05/29/2018 | | Lakeway | √ |
| Check | 05/29/2018 | | Lakeway | √ |
| Check | 05/29/2018 | | Circa | √ |
| Check | 05/29/2018 | | Lakeway | √ |
| Check | 05/29/2018 | | Uber | √ |
| Check | 05/29/2018 | | Uber | √ |
| Check | 05/29/2018 | | Supreme Health | √ |
| Check | 05/30/2018 | | Judaica Plaza | √ |
| Check | 05/30/2018 | | Lakeway | √ |
| Check | 05/30/2018 | | Uber | √ |
| Transfer | 05/31/2018 | | | √ |
| Check | 05/31/2018 | atm | ATM Withdrawal | √ |
| Check | 05/31/2018 | | Aisle 9 | √ |
| Check | 05/31/2018 | 0100 | Center of Town | √ |
| Check | 05/31/2018 | | Creative Kids | √ |
| Check | 06/01/2018 | | Aisle 9 | √ |
| Check | 06/01/2018 | | Uber | √ |
| Check | 06/04/2018 | | Lakeway | √ |
| Transfer | 06/05/2018 | | | √ |
| **Total Checks and Payments** | | | | |
| **Deposits and Credits - 28 items** | | | | |
| Transfer | 05/07/2018 | | | √ |
| Transfer | 05/08/2018 | | | √ |
| Transfer | 05/08/2018 | | | √ |
| Transfer | 05/09/2018 | | | √ |
| Transfer | 05/10/2018 | | | √ |
| Transfer | 05/10/2018 | | | √ |
| Transfer | 05/11/2018 | | | √ |
| Transfer | 05/15/2018 | | | √ |
| Transfer | 05/15/2018 | | | √ |
| Transfer | 05/16/2018 | | | √ |

**Sylvia Manheim Avraham Manheim**
# Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 06/05/2018

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|
| Transfer | 05/17/2018 | | | √ |
| Transfer | 05/22/2018 | | | √ |
| Transfer | 05/22/2018 | | | √ |
| Transfer | 05/23/2018 | | | √ |
| Transfer | 05/23/2018 | | | √ |
| Transfer | 05/24/2018 | | | √ |
| Transfer | 05/24/2018 | | | √ |
| Deposit | 05/25/2018 | | | √ |
| Transfer | 05/29/2018 | | | √ |
| Transfer | 05/29/2018 | | | √ |
| Transfer | 05/29/2018 | | | √ |
| Deposit | 05/29/2018 | | | √ |
| Transfer | 05/30/2018 | | | √ |
| Transfer | 05/30/2018 | | | √ |
| Transfer | 05/31/2018 | | | √ |
| Transfer | 05/31/2018 | | | √ |
| Transfer | 06/05/2018 | | | √ |
| Deposit | 06/05/2018 | | | √ |

Total Deposits and Credits

Total Cleared Transactions

Cleared Balance

**Uncleared Transactions**

    **Checks and Payments - 1 item**

| | | | | |
|------|------|-----|------|-----|
| Check | 05/12/2018 | 153 | US Trustee | |

Total Checks and Payments

    **Deposits and Credits - 1 item**

| | | | | |
|------|------|-----|------|-----|
| Deposit | 05/31/2018 | | Yaakov Friedman | |

Total Deposits and Credits

Total Uncleared Transactions

Register Balance as of 06/05/2018

# Sylvia Manheim Avraham Manheim
# Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 06/05/2018

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 06/05/2018

| | Amount | Balance |
|---|---|---|
| **Beginning Balance** | | 140.53 |
| **Cleared Transactions** | | |
| **Checks and Payments - 30 items** | | |
| | -1,768.02 | -1,768.02 |
| | -349.18 | -2,117.20 |
| | -12.88 | -2,130.08 |
| | -8.31 | -2,138.39 |
| | -100.00 | -2,238.39 |
| | -10.00 | -2,248.39 |
| | -7.47 | -2,255.86 |
| | -6.70 | -2,262.56 |
| | -5.00 | -2,267.56 |
| | -17.00 | -2,284.56 |
| | -3,000.00 | -5,284.56 |
| | -28.00 | -5,312.56 |
| | -23.00 | -5,335.56 |
| | -15.46 | -5,351.02 |
| | -10.00 | -5,361.02 |
| | -8.49 | -5,369.51 |
| | -7.88 | -5,377.39 |
| | -4.19 | -5,381.58 |
| | -23.03 | -5,404.61 |
| | -9.00 | -5,413.61 |
| | -8.92 | -5,422.53 |
| | -120.00 | -5,542.53 |
| | -60.00 | -5,602.53 |
| | -25.33 | -5,627.86 |
| | -11.41 | -5,639.27 |
| | -5.66 | -5,644.93 |
| | -15.12 | -5,660.05 |
| | -9.04 | -5,669.09 |
| | -11.00 | -5,680.09 |
| | -900.00 | -6,580.09 |
| **Total Checks and Payments** | -6,580.09 | -6,580.09 |
| **Deposits and Credits - 28 items** | | |
| | 200.00 | 200.00 |
| | 100.00 | 300.00 |
| | 200.00 | 500.00 |
| | 100.00 | 600.00 |
| | 150.00 | 750.00 |
| | 200.00 | 950.00 |
| | 100.00 | 1,050.00 |
| | 100.00 | 1,150.00 |
| | 500.00 | 1,650.00 |
| | 50.00 | 1,700.00 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 06/05/2018

| | Amount | Balance |
|---|---|---|
| | 200.00 | 1,900.00 |
| | 10.00 | 1,910.00 |
| | 15.00 | 1,925.00 |
| | 10.00 | 1,935.00 |
| | 20.00 | 1,955.00 |
| | 5.00 | 1,960.00 |
| | 10.00 | 1,970.00 |
| | 129.56 | 2,099.56 |
| | 1.54 | 2,101.10 |
| | 50.00 | 2,151.10 |
| | 100.00 | 2,251.10 |
| | 3,000.00 | 5,251.10 |
| | 20.00 | 5,271.10 |
| | 85.00 | 5,356.10 |
| | 4.00 | 5,360.10 |
| | 120.00 | 5,480.10 |
| | 50.00 | 5,530.10 |
| | 1,000.00 | 6,530.10 |
| Total Deposits and Credits | 6,530.10 | 6,530.10 |
| Total Cleared Transactions | -49.99 | -49.99 |
| Cleared Balance | -49.99 | 90.54 |
| **Uncleared Transactions** | | |
| **Checks and Payments - 1 item** | | |
| | -650.00 | -650.00 |
| Total Checks and Payments | -650.00 | -650.00 |
| **Deposits and Credits - 1 item** | | |
| | 750.00 | 750.00 |
| Total Deposits and Credits | 750.00 | 750.00 |
| Total Uncleared Transactions | 100.00 | 100.00 |
| Register Balance as of 06/05/2018 | 50.01 | 190.54 |

**Sylvia Manheim Avraham Manheim**
## Reconciliation Detail
**1572 Manheim 17-33851, Period Ending 06/05/2018**

| Amount | Balance |
| --- | --- |

 **Bank**

America's Most Convenient Bank®

T   STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | May 06 2018-Jun 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651572

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 140.53 | Average Collected Balance | 120.46 |
| Electronic Deposits | 6,530.10 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 6,580.09 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 90.54 | Days in Period | 31 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $105.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 200.00 |
| 05/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 200.00 |
| 05/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 05/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 05/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 200.00 |
| 05/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 150.00 |
| 05/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 05/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 500.00 |
| 05/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 05/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 05/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 200.00 |
| 05/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 15.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 90.54 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | May 06 2018-Jun 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 10.00 |
| 05/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |
| 05/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 10.00 |
| 05/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 10.00 |
| 05/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 5.00 |
| 05/25 | ATM CHECK DEPOSIT, *****30003693561<br>AUT 052418 ATM CHECK DEPOSI<br>1601 MADISON AVENUE      LAKEWOOD     * NJ | 129.56 |
| 05/29 | ATM CASH DEPOSIT, *****30003693561<br>AUT 052718 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD     * NJ | 3,000.00 |
| 05/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 05/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 05/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 1.54 |
| 05/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 85.00 |
| 05/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |
| 05/31 | ATM CASH DEPOSIT, *****30003693561<br>AUT 053018 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD     * NJ | 120.00 |
| 05/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 4.00 |
| 06/05 | ATM CASH DEPOSIT, *****30003693561<br>AUT 060418 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD     * NJ | 1,000.00 |
| 06/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| | Subtotal: | 6,530.10 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | May 06 2018-Jun 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07 | NONTD ATM DEBIT, *****30003693561, AUT 050718 VISA DDA W/D <br> LEUMI CARD ATM SERVICE    RAMAT GAN   I SR | 112.13 |
| 05/07 | NONTD ATM DEBIT, *****30003693561, AUT 050718 VISA DDA W/D <br> LEUMI CARD ATM SERVICE    RAMAT GAN   I SR | 112.13 |
| 05/07 | DEBIT CARD PURCHASE, *****30003693561, AUT 050418 VISA DDA PUR <br> MENDIS         ZFAT     I SR | 103.04 |
| 05/08 | NONTD ATM DEBIT, *****30004092128, AUT 050818 VISA DDA W/D <br> ROMEMA         JERUSALEM   I SR | 55.43 |
| 05/09 | NONTD ATM DEBIT, *****30004092128, AUT 050918 VISA DDA W/D <br> LEUMI CARD ATM SERVICE    RAMAT GAN   I SR | 112.67 |
| 05/09 | NONTD ATM DEBIT, *****30004092128, AUT 050918 VISA DDA W/D <br> ROMEMA         JERUSALEM   I SR | 55.52 |
| 05/09 | NONTD ATM DEBIT, *****30004092128, AUT 050918 VISA DDA W/D <br> ROMEMA         JERUSALEM   I SR | 55.52 |
| 05/10 | NONTD ATM DEBIT, *****30003693561, AUT 051018 DDA WITHDRAW <br> BNEI BRAK         BNEI BERAK   I SR | 111.82 |
| 05/10 | NONTD ATM DEBIT, *****30003693561, AUT 051018 DDA WITHDRAW <br> BNEI BRAK         BNEI BERAK   I SR | 55.91 |
| 05/10 | DEBIT CARD PURCHASE, *****30004092128, AUT 050818 VISA DDA PUR <br> HASIDIC WEAR LTD      JERUSALEM   I SR | 33.20 |
| 05/10 | DEBIT CARD PURCHASE, *****30004092128, AUT 050818 VISA DDA PUR <br> ABOUNDED IN THE GREE    GIVA AT ZEEV I SR | 12.47 |
| 05/11 | NONTD ATM DEBIT, *****30003693561, AUT 051118 VISA DDA W/D <br> GEULA         JERUSALEM   I SR | 112.11 |
| 05/11 | NONTD ATM DEBIT, *****30003693561, AUT 051118 VISA DDA W/D <br> GEULA         JERUSALEM   I SR | 56.05 |
| 05/11 | DEBIT CARD PURCHASE, *****30004092128, AUT 050918 VISA DDA PUR <br> HASIDIC WEAR LTD      JERUSALEM   I SR | 33.63 |
| 05/11 | DEBIT CARD PURCHASE, *****30004092128, AUT 050918 VISA DDA PUR <br> THE CHEAP AND GOOD    JERUSALEM   I SR | 26.91 |
| 05/11 | DEBIT CARD PURCHASE, *****30003693561, AUT 050918 VISA DDA PUR <br> ABOUNDED IN THE GREE    GIVA AT ZEEV I SR | 10.50 |
| 05/14 | DEBIT CARD PURCHASE, *****30004092128, AUT 051118 VISA DDA PUR <br> MINIMARKET       JERUSALEM   I SR | 72.61 |
| 05/14 | DEBIT CARD PURCHASE, *****30003693561, AUT 051018 VISA DDA PUR <br> MENTA BAYGEL       BNEY BRAK   I SR | 21.63 |
| 05/14 | DEBIT CARD PURCHASE, *****30003693561, AUT 051018 VISA DDA PUR <br> LA KAZA         JERUSALEM   I SR | 16.85 |
| 05/14 | NONTD ATM DEBIT, *****30003693561, AUT 051218 DDA WITHDRAW <br> GEULA         JERUSALEM   I SR | 14.06 |
| 05/15 | NONTD ATM DEBIT, *****30003693561, AUT 051518 VISA DDA W/D <br> GEULA         JERUSALEM   I SR | 83.83 |
| 05/17 | DEBIT CARD PURCHASE, *****30003693561, AUT 051518 VISA DDA PUR <br> TALMA TRAVEL   TOURS LT   MIGDAL HAEMEK I SR | 500.00 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Page:                   5 of 7
Statement Period:    May 06 2018-Jun 05 2018
Cust Ref #:           4333651572-039-T-###
Primary Account #:        433-3651572

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/18 | DEBIT CARD PURCHASE, *****30004092128, AUT 051618 VISA DDA PUR<br>THE CHEAP AND GOOD       JERUSALEM   I SR | 27.88 |
| 05/18 | DEBIT CARD PURCHASE, *****30004092128, AUT 051618 VISA DDA PUR<br>BIG PIZZA BURGER       JERUSALEM   I SR | 10.32 |
| 05/18 | DEBIT CARD PURCHASE, *****30003693561, AUT 051618 VISA DDA PUR<br>H C C       JERUSALEM   I SR | 6.69 |
| 05/21 | DEBIT CARD PURCHASE, *****30003693561, AUT 051718 VISA DDA PUR<br>MINIMARKET       JERUSALEM   I SR | 15.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30003693561, AUT 051618 VISA DDA PUR<br>GARINI AFOLA       JERUSALEM   I SR | 6.54 |
| 05/21 | DEBIT CARD PURCHASE, *****30003693561, AUT 051618 VISA DDA PUR<br>GARINI AFOLA       JERUSALEM   I SR | 4.79 |
| 05/22 | DEBIT CARD PURCHASE, *****30004092128, AUT 051818 VISA DDA PUR<br>CHOCLOVE       JERUSALEM   I SR | 195.59 |
| 05/23 | DEBIT CARD PURCHASE, *****30003693561, AUT 052218 VISA DDA PUR<br>MADISON PHARMACY       LAKEWOOD    * NJ | 12.88 |
| 05/23 | DEBIT CARD PURCHASE, *****30003693561, AUT 052218 VISA DDA PUR<br>UBER   TRIP IDRXD       HELP UBER COM * CA | 8.31 |
| 05/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 100.00 |
| 05/24 | DEBIT CARD PURCHASE, *****30003693561, AUT 052318 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 10.00 |
| 05/24 | DEBIT CARD PURCHASE, *****30003693561, AUT 052318 VISA DDA PUR<br>UBER   TRIP W7MB2       HELP UBER COM * CA | 7.47 |
| 05/24 | DEBIT POS, *****30003693561, AUT 052418 DDA PURCHASE<br>USPS PO 3 1820 SWARTHM       LAKEWOOD    * NJ | 6.70 |
| 05/24 | DEBIT CARD PURCHASE, *****30003693561, AUT 052318 VISA DDA PUR<br>UBER   TRIP 7BSVS       HELP UBER COM * CA | 5.00 |
| 05/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 052418 VISA DDA PUR<br>SQ IRIDE       LAKEWOOD    * NJ | 17.00 |
| 05/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 3,000.00 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052718 VISA DDA PUR<br>HOFMAN VEBANAV       JERUSALEM   I SR | 82.37 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052718 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 28.00 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052818 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 23.00 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052818 VISA DDA PUR<br>CIRCA       LAKEWOOD    * NJ | 15.46 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052818 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 10.00 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052818 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 9.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 06 2018-Jun 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052818 VISA DDA PUR<br>UBER   TRIP Y6LBN        HELP UBER COM * CA | 8.49 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052718 VISA DDA PUR<br>UBER   TRIP G3PZD        HELP UBER COM * CA | 7.88 |
| 05/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 052818 VISA DDA PUR<br>SUPREME HEALTH FOOD  LKW   LAKEWOOD     * NJ | 4.19 |
| 05/30 | DEBIT CARD PURCHASE, *****30003693561, AUT 052918 VISA DDA PUR<br>JUDAICA PLAZA  MADISO     LAKEWOOD     * NJ | 23.03 |
| 05/30 | DEBIT CARD PURCHASE, *****30003693561, AUT 053018 VISA DDA PUR<br>UBER   TRIP TPUZ2       800 592 8996 * CA | 8.92 |
| 05/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 120.00 |
| 05/31 | DEBIT CARD PURCHASE, *****30003693561, AUT 052918 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 25.33 |
| 05/31 | DEBIT CARD PURCHASE, *****30003693561, AUT 052918 VISA DDA PUR<br>CENTER OF TOWN   1700     LAKEWOOD     * NJ | 11.41 |
| 05/31 | DEBIT CARD PURCHASE, *****30003693561, AUT 052918 VISA DDA PUR<br>CREATIVE KIDS        732 363 9696 * NJ | 5.66 |
| 06/01 | DEBIT CARD PURCHASE, *****30003693561, AUT 053018 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 15.12 |
| 06/01 | DEBIT CARD PURCHASE, *****30003693561, AUT 053118 VISA DDA PUR<br>UBER  TRIP KPLUT        HELP UBER COM * CA | 9.04 |
| 06/04 | DEBIT CARD PURCHASE, *****30003693561, AUT 060118 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 11.00 |
| 06/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 900.00 |
| 06/05 | TD ATM DEBIT, *****30003693561, AUT 060418 DDA WITHDRAW<br>1601 MADISON AVENUE    LAKEWOOD     * NJ | 60.00 |

Subtotal:    6,580.09

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/05 | 140.53 | 05/21 | 201.29 |
| 05/07 | 13.23 | 05/22 | 30.70 |
| 05/08 | 257.80 | 05/23 | 39.51 |
| 05/09 | 134.09 | 05/24 | -74.66 |
| 05/10 | 270.69 | 05/25 | 37.90 |
| 05/11 | 131.49 | 05/29 | 1.05 |
| 05/14 | 6.34 | 05/30 | 74.10 |
| 05/15 | 522.51 | 05/31 | 35.70 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| Page: | 7 of 7 |
|---|---|
| Statement Period: | May 06 2018-Jun 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/16 | 572.51 | 06/01 | 11.54 |
| 05/17 | 272.51 | 06/04 | 0.54 |
| 05/18 | 227.62 | 06/05 | 90.54 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Sylvia Manheim Avraham Manheim

# Reconciliation Summary

**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

|  | May 23, 18 |
|---|---|
| **Beginning Balance** | 50.92 |
| **Cleared Transactions** | |
| **Checks and Payments - 146 items** | -15,132.19 |
| **Deposits and Credits - 11 items** | 15,101.47 |
| **Total Cleared Transactions** | -30.72 |
| **Cleared Balance** | **20.20** |
| **Register Balance as of 05/23/2018** | 20.20 |

**Sylvia Manheim Avraham Manheim**

# Reconciliation Detail

**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

| Type | Date | Num | Name | Clr |
|---|---|---|---|---|
| **Beginning Balance** | | | | |
| **Cleared Transactions** | | | | |
| **Checks and Payments - 146 items** | | | | |
| Check | 04/25/2018 | dc | Paypal | √ |
| Check | 04/25/2018 | dc | Joseph and David | √ |
| Check | 04/26/2018 | dc | Dollar Tree | √ |
| Check | 04/26/2018 | atm | ATM Withdrawal | √ |
| Check | 04/27/2018 | 2001 | Nature's Warehouse | √ |
| Check | 04/27/2018 | 2004 | Cash | √ |
| Check | 04/27/2018 | 2003 | Morris Bowmin | √ |
| Check | 04/27/2018 | 2050 | Nerofei | √ |
| Check | 04/27/2018 | 2000 | Bais Shaindel | √ |
| Check | 04/27/2018 | dc | Amazon | √ |
| Check | 04/27/2018 | 2053 | Lakeway | √ |
| Check | 04/30/2018 | | Nationstar | √ |
| Check | 04/30/2018 | | Verizon Wireless | √ |
| Check | 04/30/2018 | | Seterus | √ |
| Check | 04/30/2018 | dc | Family Hose | √ |
| Check | 04/30/2018 | dc | Shoe Spot | √ |
| Check | 04/30/2018 | 1017 | Lakewood Express | √ |
| Check | 04/30/2018 | dc | Bankdirect Capit | √ |
| Check | 04/30/2018 | dc | Amazon | √ |
| Check | 04/30/2018 | dc | Amazon | √ |
| Check | 04/30/2018 | dc | Sally Beauty | √ |
| Check | 04/30/2018 | dc | Amazon | √ |
| Check | 04/30/2018 | dc | Amazon | √ |
| Check | 04/30/2018 | dc | Amazon | √ |
| Check | 04/30/2018 | dc | Amazon | √ |
| Transfer | 05/01/2018 | | | √ |
| Check | 05/01/2018 | dc | Nerofei | √ |
| Check | 05/01/2018 | dc | Nerofei | √ |
| Check | 05/01/2018 | dc | Amazon | √ |
| Check | 05/01/2018 | 2060 | Express Organic Cleaners | √ |
| Check | 05/01/2018 | dc | Landaus Cleaners | √ |
| Check | 05/01/2018 | dc | Amazon | √ |
| Check | 05/01/2018 | dc | Amazon | √ |
| Check | 05/01/2018 | dc | Royal Family Shoes | √ |
| Check | 05/01/2018 | 2058 | Lakeway | √ |
| Check | 05/01/2018 | dc | Judaica Plaza | √ |
| Check | 05/01/2018 | dc | Sari's Spa | √ |
| Check | 05/02/2018 | 2065 | Levi Frederick | √ |
| Check | 05/02/2018 | 2009 | Shapiro | √ |
| Check | 05/02/2018 | dc | Ortho Step | √ |
| Check | 05/02/2018 | dc | Judaica Plaza | √ |
| Check | 05/02/2018 | dc | Lakeway | √ |

# Sylvia Manheim Avraham Manheim
# Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|
| Check | 05/02/2018 | dc | Nature's Warehouse | √ |
| Check | 05/02/2018 | 2062 | Lakeway | √ |
| Check | 05/02/2018 | dc | Joseph and David | √ |
| Check | 05/02/2018 | dc | DB Electronics | √ |
| Check | 05/02/2018 | dc | Lakeway | √ |
| Check | 05/02/2018 | dc | Lakeway | √ |
| Check | 05/02/2018 | dc | Amazon | √ |
| Check | 05/03/2018 | 2067 | Anthony | √ |
| Check | 05/03/2018 | 2068 | Cleaning | √ |
| Check | 05/03/2018 | dc | Shell Station | √ |
| Check | 05/03/2018 | dc | Aisle 9 | √ |
| Check | 05/03/2018 | dc | Royal Family Shoes | √ |
| Check | 05/03/2018 | dc | Amazon | √ |
| Check | 05/03/2018 | dc | Judaica Plaza | √ |
| Check | 05/03/2018 | dc | Aisle 9 | √ |
| Check | 05/03/2018 | dc | Fabco Shoes | √ |
| Check | 05/03/2018 | dc | Bleu | √ |
| Check | 05/03/2018 | dc | Circa | √ |
| Check | 05/03/2018 | dc | Aisle 9 | √ |
| Check | 05/04/2018 | 2008 | Gelb Hats | √ |
| Check | 05/04/2018 | dc | Best Phone | √ |
| Check | 05/04/2018 | dc | Aisle 9 | √ |
| Check | 05/04/2018 | dc | Judaica Plaza | √ |
| Check | 05/04/2018 | dc | Amazon | √ |
| Check | 05/04/2018 | dc | Circa | √ |
| Transfer | 05/07/2018 | | | √ |
| Check | 05/07/2018 | dc | Nerofei | √ |
| Check | 05/07/2018 | dc | Emes Supermarket | √ |
| Check | 05/07/2018 | dc | Aisle 9 | √ |
| Check | 05/07/2018 | dc | Uber | √ |
| Check | 05/07/2018 | dc | Uber | √ |
| Check | 05/07/2018 | dc | Uber | √ |
| Check | 05/08/2018 | dc | NJAWC | √ |
| Transfer | 05/08/2018 | | | √ |
| Check | 05/08/2018 | dc | Nerofei | √ |
| Transfer | 05/08/2018 | | | √ |
| Check | 05/08/2018 | 2054 | Royal Family Shoes | √ |
| Check | 05/08/2018 | dc | Aisle 9 | √ |
| Check | 05/08/2018 | dc | Judaica Plaza | √ |
| Check | 05/08/2018 | 2072 | Lakeway | √ |
| Check | 05/08/2018 | dc | Lakeway | √ |
| Check | 05/08/2018 | dc | Aisle 9 | √ |
| Check | 05/08/2018 | dc | Amazon | √ |
| Check | 05/08/2018 | dc | Paypal | √ |
| Check | 05/08/2018 | fee | | √ |

**Sylvia Manheim Avraham Manheim**
# Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|
| Check | 05/09/2018 | dc | Nature's Warehouse | √ |
| Transfer | 05/09/2018 | | | √ |
| Check | 05/09/2018 | dc | Kidichic | √ |
| Check | 05/09/2018 | 2080 | Morris Bowmin | √ |
| Check | 05/09/2018 | 2055 | Lakeway | √ |
| Check | 05/09/2018 | 2073 | Lakeway | √ |
| Check | 05/09/2018 | dc | Lakeway | √ |
| Check | 05/09/2018 | dc | Uber | √ |
| Check | 05/09/2018 | dc | Supreme Health | √ |
| Transfer | 05/10/2018 | | | √ |
| Transfer | 05/10/2018 | | | √ |
| Check | 05/10/2018 | 2084 | | √ |
| Check | 05/10/2018 | dc | Aisle 9 | √ |
| Check | 05/10/2018 | dc | Amazon | √ |
| Check | 05/10/2018 | dc | Bagel Nosh | √ |
| Check | 05/10/2018 | dc | Uber | √ |
| Check | 05/10/2018 | dc | Uber | √ |
| Check | 05/10/2018 | dc | Emes Supermarket | √ |
| Check | 05/11/2018 | 2056 | Nature's Warehouse | √ |
| Transfer | 05/11/2018 | | | √ |
| Check | 05/11/2018 | 2082 | Morris Bowmin | √ |
| Check | 05/11/2018 | dc | Aisle 9 | √ |
| Check | 05/11/2018 | dc | Aisle 9 | √ |
| Check | 05/11/2018 | dc | Supreme Health | √ |
| Check | 05/14/2018 | fee | | √ |
| Check | 05/14/2018 | 2086 | Morris Bowmin | √ |
| Check | 05/14/2018 | fee | | √ |
| Check | 05/14/2018 | dc | Aisle 9 | √ |
| Check | 05/14/2018 | dc | Gourmet Glatt | √ |
| Transfer | 05/15/2018 | | | √ |
| Transfer | 05/15/2018 | | | √ |
| Check | 05/15/2018 | 2090 | Anthony | √ |
| Check | 05/15/2018 | 2088 | Morris Bowmin | √ |
| Check | 05/15/2018 | 2078 | Lakeway | √ |
| Check | 05/15/2018 | 2069 | Lakeway | √ |
| Check | 05/16/2018 | dc | Nerofei | √ |
| Check | 05/16/2018 | 2096 | GB Clothing | √ |
| Transfer | 05/16/2018 | | | √ |
| Check | 05/16/2018 | dc | Lakeway | √ |
| Check | 05/16/2018 | dc | Madison Pharmacy | √ |
| Transfer | 05/17/2018 | | | √ |
| Check | 05/17/2018 | 2093 | Morris Bowmin | √ |
| Transfer | 05/18/2018 | | | √ |
| Check | 05/18/2018 | dc | Shoppers Paradise | √ |
| Check | 05/18/2018 | dc | Aisle 9 | √ |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| Type | Date | Num | Name | Clr |
|---|---|---|---|---|
| Check | 05/18/2018 | dc | Lakeway | √ |
| Check | 05/21/2018 | 2010 | Morris Bowmin | √ |
| Check | 05/21/2018 | dc | Nerofei | √ |
| Check | 05/21/2018 | dc | Aisle 9 | √ |
| Check | 05/21/2018 | dc | Lakeway | √ |
| Check | 05/21/2018 | dc | GB Clothing | √ |
| Check | 05/21/2018 | dc | Aisle 9 | √ |
| Check | 05/21/2018 | dc | Aisle 9 | √ |
| Transfer | 05/22/2018 | | | √ |
| Transfer | 05/22/2018 | | | √ |
| Check | 05/23/2018 | dc | Lakeway | √ |
| Transfer | 05/23/2018 | | | √ |
| Check | 05/23/2018 | dc | Lakeway | √ |
| Transfer | 05/23/2018 | | | √ |

**Total Checks and Payments**

**Deposits and Credits - 11 items**

| Type | Date | Num | Name | Clr |
|---|---|---|---|---|
| Deposit | 04/25/2018 | | Clearview Equities | √ |
| Deposit | 04/27/2018 | | | √ |
| Deposit | 04/30/2018 | | Yaakov Friedman | √ |
| Deposit | 04/30/2018 | | | √ |
| Deposit | 05/04/2018 | | | √ |
| Deposit | 05/07/2018 | | | √ |
| Deposit | 05/07/2018 | | | √ |
| Deposit | 05/09/2018 | | | √ |
| Deposit | 05/14/2018 | | | √ |
| Deposit | 05/17/2018 | | Best Enterprise | √ |
| Deposit | 05/18/2018 | | Daas Kedoshim | √ |

Total Deposits and Credits

Total Cleared Transactions

Cleared Balance

Register Balance as of 05/23/2018

**Sylvia Manheim Avraham Manheim**

# Reconciliation Detail

**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|

**Sylvia Manheim Avraham Manheim**
# Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|

**Sylvia Manheim Avraham Manheim**
# Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

| Type | Date | Num | Name | Clr |
|------|------|-----|------|-----|

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| | Amount | Balance |
|---|---|---|
| **Beginning Balance** | | 50.92 |
|    **Cleared Transactions** | | |
|       **Checks and Payments - 146 items** | | |
| | -29.99 | -29.99 |
| | -18.12 | -48.11 |
| | -79.55 | -127.66 |
| | -43.00 | -170.66 |
| | -641.77 | -812.43 |
| | -560.00 | -1,372.43 |
| | -235.00 | -1,607.43 |
| | -180.00 | -1,787.43 |
| | -150.00 | -1,937.43 |
| | -42.00 | -1,979.43 |
| | -22.00 | -2,001.43 |
| | -1,912.52 | -3,913.95 |
| | -625.96 | -4,539.91 |
| | -595.00 | -5,134.91 |
| | -160.00 | -5,294.91 |
| | -159.00 | -5,453.91 |
| | -150.00 | -5,603.91 |
| | -114.86 | -5,718.77 |
| | -87.85 | -5,806.62 |
| | -68.77 | -5,875.39 |
| | -34.08 | -5,909.47 |
| | -29.00 | -5,938.47 |
| | -21.98 | -5,960.45 |
| | -16.99 | -5,977.44 |
| | -15.29 | -5,992.73 |
| | -700.00 | -6,692.73 |
| | -375.00 | -7,067.73 |
| | -188.00 | -7,255.73 |
| | -111.99 | -7,367.72 |
| | -76.70 | -7,444.42 |
| | -50.00 | -7,494.42 |
| | -49.34 | -7,543.76 |
| | -48.72 | -7,592.48 |
| | -39.00 | -7,631.48 |
| | -26.26 | -7,657.74 |
| | -14.37 | -7,672.11 |
| | -10.00 | -7,682.11 |
| | -220.00 | -7,902.11 |
| | -175.00 | -8,077.11 |
| | -100.00 | -8,177.11 |
| | -72.58 | -8,249.69 |
| | -60.33 | -8,310.02 |

Sylvia Manheim Avraham Manheim

# Reconciliation Detail

### 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| Amount | Balance |
|---:|---:|
| -51.09 | -8,361.11 |
| -29.00 | -8,390.11 |
| -23.00 | -8,413.11 |
| -20.68 | -8,433.79 |
| -10.00 | -8,443.79 |
| -9.00 | -8,452.79 |
| -5.43 | -8,458.22 |
| -143.00 | -8,601.22 |
| -130.00 | -8,731.22 |
| -120.00 | -8,851.22 |
| -40.00 | -8,891.22 |
| -35.00 | -8,926.22 |
| -26.36 | -8,952.58 |
| -22.66 | -8,975.24 |
| -21.90 | -8,997.14 |
| -21.76 | -9,018.90 |
| -12.65 | -9,031.55 |
| -5.60 | -9,037.15 |
| -2.50 | -9,039.65 |
| -358.00 | -9,397.65 |
| -121.65 | -9,519.30 |
| -51.55 | -9,570.85 |
| -15.44 | -9,586.29 |
| -9.99 | -9,596.28 |
| -5.60 | -9,601.88 |
| -200.00 | -9,801.88 |
| -188.00 | -9,989.88 |
| -23.61 | -10,013.49 |
| -10.60 | -10,024.09 |
| -9.75 | -10,033.84 |
| -8.64 | -10,042.48 |
| -7.73 | -10,050.21 |
| -357.63 | -10,407.84 |
| -200.00 | -10,607.84 |
| -188.00 | -10,795.84 |
| -100.00 | -10,895.84 |
| -39.00 | -10,934.84 |
| -34.45 | -10,969.29 |
| -24.46 | -10,993.75 |
| -17.00 | -11,010.75 |
| -15.00 | -11,025.75 |
| -13.85 | -11,039.60 |
| -9.83 | -11,049.43 |
| -4.93 | -11,054.36 |
| -1.95 | -11,056.31 |

# Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| Amount | Balance |
|---:|---:|
| -215.47 | -11,271.78 |
| -100.00 | -11,371.78 |
| -58.00 | -11,429.78 |
| -46.00 | -11,475.78 |
| -29.75 | -11,505.53 |
| -13.00 | -11,518.53 |
| -11.00 | -11,529.53 |
| -7.92 | -11,537.45 |
| -4.67 | -11,542.12 |
| -200.00 | -11,742.12 |
| -150.00 | -11,892.12 |
| -120.00 | -12,012.12 |
| -23.47 | -12,035.59 |
| -19.13 | -12,054.72 |
| -14.88 | -12,069.60 |
| -8.03 | -12,077.63 |
| -7.74 | -12,085.37 |
| -3.99 | -12,089.36 |
| -299.64 | -12,389.00 |
| -100.00 | -12,489.00 |
| -36.00 | -12,525.00 |
| -29.29 | -12,554.29 |
| -20.79 | -12,575.08 |
| -7.98 | -12,583.06 |
| -70.00 | -12,653.06 |
| -50.00 | -12,703.06 |
| -35.00 | -12,738.06 |
| -13.77 | -12,751.83 |
| -7.50 | -12,759.33 |
| -500.00 | -13,259.33 |
| -100.00 | -13,359.33 |
| -63.00 | -13,422.33 |
| -36.00 | -13,458.33 |
| -21.00 | -13,479.33 |
| -20.00 | -13,499.33 |
| -263.00 | -13,762.33 |
| -68.00 | -13,830.33 |
| -50.00 | -13,880.33 |
| -17.00 | -13,897.33 |
| -4.37 | -13,901.70 |
| -200.00 | -14,101.70 |
| -115.00 | -14,216.70 |
| -310.00 | -14,526.70 |
| -23.95 | -14,550.65 |
| -22.27 | -14,572.92 |

**Sylvia Manheim Avraham Manheim**
# Reconciliation Detail
## 0699 Manheim DIP 17-33851, Period Ending 05/23/2018

|  | Amount | Balance |
|---|---|---|
|  | -15.00 | -14,587.92 |
|  | -185.00 | -14,772.92 |
|  | -130.00 | -14,902.92 |
|  | -48.72 | -14,951.64 |
|  | -42.00 | -14,993.64 |
|  | -30.00 | -15,023.64 |
|  | -11.12 | -15,034.76 |
|  | -5.43 | -15,040.19 |
|  | -15.00 | -15,055.19 |
|  | -10.00 | -15,065.19 |
|  | -27.00 | -15,092.19 |
|  | -20.00 | -15,112.19 |
|  | -10.00 | -15,122.19 |
|  | -10.00 | -15,132.19 |
| Total Checks and Payments | -15,132.19 | -15,132.19 |
| **Deposits and Credits - 11 items** |  |  |
|  | 2,523.49 | 2,523.49 |
|  | 2,902.97 | 5,426.46 |
|  | 1,550.00 | 6,976.46 |
|  | 3,100.00 | 10,076.46 |
|  | 1,083.00 | 11,159.46 |
|  | 2.01 | 11,161.47 |
|  | 1,000.00 | 12,161.47 |
|  | 240.00 | 12,401.47 |
|  | 1,650.00 | 14,051.47 |
|  | 450.00 | 14,501.47 |
|  | 600.00 | 15,101.47 |
| Total Deposits and Credits | 15,101.47 | 15,101.47 |
| Total Cleared Transactions | -30.72 | -30.72 |
| Cleared Balance | -30.72 | 20.20 |
| Register Balance as of 05/23/2018 | -30.72 | 20.20 |

**Sylvia Manheim Avraham Manheim**
# Reconciliation Detail
**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

| | Amount | Balance |
|---|---|---|

**Sylvia Manheim Avraham Manheim**

## Reconciliation Detail

**0699 Manheim DIP 17-33851, Period Ending 05/23/2018**

| | Amount | Balance |
| --- | --- | --- |

**Sylvia Manheim Avraham Manheim**
**Reconciliation Detail**
0699 Manheim DIP 17-33851, Period Ending 05/23/2018

| | Amount | Balance |
| --- | --- | --- |



**Bank**

America's Most Convenient Bank®          T          STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3650699

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 50.92 | Average Collected Balance | 900.76 |
| Deposits | 15,099.46 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 22.01 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 204.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 4,459.12 | | |
| Electronic Payments | 10,792.07 | | |
| Other Withdrawals | 105.00 | | |
| Ending Balance | 20.20 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $385.00 |
| Total Returned Item Fees (NSF) | $70.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/25 | DEPOSIT | 2,523.49 |
| 04/27 | DEPOSIT | 2,902.97 |
| 04/30 | DEPOSIT | 3,100.00 |
| 05/02 | DEPOSIT | 1,550.00 |
| 05/04 | DEPOSIT | 1,083.00 |
| 05/07 | DEPOSIT | 1,000.00 |
| 05/09 | DEPOSIT | 240.00 |
| 05/14 | DEPOSIT | 1,650.00 |
| 05/17 | DEPOSIT | 450.00 |
| 05/18 | DEPOSIT | 600.00 |
| | Subtotal: | 15,099.46 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 20.00 |
| 05/07 | DEBIT CARD CREDIT, *****30004047791, AUT 050718 VISA DDA REF<br>UBER   TRIP BOMNS        800 592 8996 * CA | 2.01 |
| | Subtotal: | 22.01 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 20.20 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals - | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your account and will continue until the balance has been paid in full.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/14 | RETURNED ITEM | 180.00 |
| 05/14 | RETURNED ITEM | 24.00 |
| | Subtotal: | 204.00 |

### Checks Paid     No. Checks: 33     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/27 | 20 | 180.00 | 05/03 | 2067* | 143.00 |
| 04/30 | 1017* | 150.00 | 05/03 | 2068 | 130.00 |
| 04/27 | 2000* | 150.00 | 05/15 | 2069 | 20.00 |
| 04/27 | 2001 | 641.77 | 05/08 | 2072* | 17.00 |
| 04/27 | 2003* | 235.00 | 05/09 | 2073 | 13.00 |
| 04/27 | 2004 | 560.00 | 05/11 | 2074 | 180.00 |
| 05/04 | 2008* | 358.00 | 05/11 | 2076* | 24.00 |
| 05/02 | 2009 | 175.00 | 05/15 | 2078* | 21.00 |
| 05/21 | 2010 | 185.00 | 05/09 | 2080* | 46.00 |
| 04/27 | 2053* | 22.00 | 05/11 | 2082* | 36.00 |
| 05/08 | 2054 | 39.00 | 05/10 | 2084* | 120.00 |
| 05/09 | 2055 | 29.75 | 05/14 | 2086* | 50.00 |
| 05/11 | 2056 | 299.64 | 05/15 | 2088* | 36.00 |
| 05/01 | 2058* | 26.26 | 05/15 | 2090* | 63.00 |
| 05/01 | 2060* | 76.70 | 05/17 | 2093* | 115.00 |
| 05/02 | 2062* | 29.00 | 05/16 | 2096* | 68.00 |
| 05/02 | 2065* | 220.00 | | | |
| | | | | Subtotal: | 4,459.12 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 20.00 |
| 04/25 | DEBIT CARD PURCHASE, *****30004047791, AUT 042418 VISA DDA PUR<br>PAYPAL NCHSOFTWARE      402 935 7733 * CO | 29.99 |
| 04/25 | DEBIT CARD PURCHASE, *****30004047791, AUT 042318 VISA DDA PUR<br>JOSEPH AND DAVID      LAKEWOOD      * NJ | 18.12 |
| 04/26 | DEBIT POS, *****30003580552, AUT 042618 DDA PURCHASE<br>DOLLAR TR 1700 MADISON      LAKEWOOD      * NJ | 79.55 |
| 04/26 | NONTD ATM DEBIT, *****30003580552, AUT 042618 DDA WITHDRAW<br>LAKEWOOD MAIN      LAKEWOOD      * NJ | 43.00 |
| 04/27 | DEBIT CARD PURCHASE, *****30004047791, AUT 042518 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW      WWW AMAZON CO * WA | 42.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | ELECTRONIC PMT-TEL, VZ WIRELESS VE E CHECK 3474416 | 625.96 |
| 04/30 | DEBIT CARD PURCHASE, *****30004047791, AUT 042918 VISA DDA PUR<br>FAMILY HOSE CENTER INC     BROOKLYN     * NY | 160.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30004047791, AUT 042718 VISA DDA PUR<br>SHOE SPOT          LAKEWOOD     * NJ | 159.00 |
| 04/30 | ELECTRONIC PMT-WEB, BANKDIRECT CAPIT WEB PMTS GM6LD9 | 114.86 |
| 04/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 042718 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 87.85 |
| 04/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 042918 VISA DDA PUR<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 68.77 |
| 04/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 043018 VISA DDA PUR<br>SALLY BEAUTY 393 4795 US    HOWELL      * NJ | 34.08 |
| 04/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 042718 VISA DDA PUR<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 29.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30004047791, AUT 042718 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 21.98 |
| 04/30 | DEBIT CARD PURCHASE, *****30004047791, AUT 042718 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 16.99 |
| 04/30 | DEBIT CARD PURCHASE, *****30003580552, AUT 042918 VISA DDA PUR<br>AMAZON COM AMZN COM BILL    AMZN COM BILL * WA | 15.29 |
| 05/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 700.00 |
| 05/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 375.00 |
| 05/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 188.00 |
| 05/01 | DEBIT CARD PURCHASE, *****30003580552, AUT 043018 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 111.99 |
| 05/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 042918 VISA DDA PUR<br>LANDAUS CLEANERS      BROOKLYN     * NY | 50.00 |
| 05/01 | DEBIT CARD PURCHASE, *****30003580552, AUT 042918 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 49.34 |
| 05/01 | DEBIT CARD PURCHASE, *****30003580552, AUT 042918 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 48.72 |
| 05/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>ROYAL FAMILY SHOES  HOW    HOWELL      * NJ | 39.00 |
| 05/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>JUDAICA PLAZA  MADISO    LAKEWOOD     * NJ | 14.37 |
| 05/01 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>SQ SARI S SPA GOSQ COM    LAKEWOOD     * NJ | 10.00 |
| 05/02 | ELECTRONIC PMT-TEL, SETERUS, INC. PAYMENT AVRAHAM MANHEIM | 595.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>ORTHO STEP          LAKEWOOD     * NJ | 100.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 043018 VISA DDA PUR<br>JUDAICA PLAZA          732 942 4500 * NY | 72.58 |
| 05/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 043018 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 60.33 |
| 05/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>NATURE S WAREHOUSE      HOWELL      * NJ | 51.09 |
| 05/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>JOSEPH AND DAVID        LAKEWOOD     * NJ | 23.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>SQ  DB ELECTRONICS      LAKEWOOD     * NJ | 20.68 |
| 05/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 10.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30004047791, AUT 043018 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 9.00 |
| 05/02 | DEBIT CARD PURCHASE, *****30003580552, AUT 042918 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 5.43 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>THE SHELL STATION       LAKEWOOD     * NJ | 120.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 40.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>ROYAL FAMILY SHOES  HOW    HOWELL      * NJ | 35.00 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 26.36 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>JUDAICA PLAZA          732 942 4500 * NY | 22.66 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 21.90 |
| 05/03 | DEBIT CARD PURCHASE, *****30003580552, AUT 050118 VISA DDA PUR<br>FABCO SHOES  26        BROOKLYN    * NY | 21.76 |
| 05/03 | DEBIT CARD PURCHASE, *****30003580552, AUT 050118 VISA DDA PUR<br>BLEU          BROOKLYN    * NY | 12.65 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>CIRCA          LAKEWOOD     * NJ | 5.60 |
| 05/03 | DEBIT CARD PURCHASE, *****30004047791, AUT 050118 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 2.50 |
| 05/04 | ELECTRONIC PMT-TEL, NATIONSTAR DBA MR COOPER ****262806 | 1,912.52 |
| 05/04 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>BEST FHONE          JERUSALEM    I SR | 121.65 |
| 05/04 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>AISLE 9          LAKEWOOD     * NJ | 51.55 |
| 05/04 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>JUDAICA PLAZA          732 942 4500 * NY | 15.44 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | DEBIT CARD PURCHASE, *****30004047791, AUT 050218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 9.99 |
| 05/04 | DEBIT CARD PURCHASE, *****30004047791, AUT 050318 VISA DDA PUR<br>CIRCA          LAKEWOOD        * NJ | 5.60 |
| 05/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 200.00 |
| 05/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 050418 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 188.00 |
| 05/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 050418 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD      * NJ | 23.61 |
| 05/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 050318 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 10.60 |
| 05/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 050418 VISA DDA PUR<br>UBER   TRIP BOMNS       HELP UBER COM * CA | 9.75 |
| 05/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 050418 VISA DDA PUR<br>UBER   TRIP I62YL       HELP UBER COM * CA | 8.64 |
| 05/07 | DEBIT CARD PURCHASE, *****30004047791, AUT 050618 VISA DDA PUR<br>UBER   TRIP 2U27G       HELP UBER COM * CA | 7.73 |
| 05/08 | ELECTRONIC PMT-WEB, AMERICAN-WATER UTIL-PMNT 8598601 | 357.63 |
| 05/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 200.00 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>NEROFEI          732 497 2448 * NJ | 188.00 |
| 05/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 100.00 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050618 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 34.45 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>JUDAICA PLAZA MADISO    LAKEWOOD      * NJ | 24.46 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 15.00 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050618 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 13.85 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 9.83 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>PAYPAL  EPIXCASES      402 935 7733 * CA | 4.93 |
| 05/08 | ELECTRONIC PMT-WEB, PMNTUS SVC FEE SERVICEFEE 1095330 | 1.95 |
| 05/08 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>NATURE S WAREHOUSE      HOWELL      * NJ | 215.47 |
| 05/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 100.00 |
| 05/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 050718 VISA DDA PUR<br>KIDICHIC LAKEWOOD      LAKEWOOD      * NJ | 58.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Page:                         7 of 9
Statement Period:      Apr 24 2018-May 23 2018
Cust Ref #:                4333650699-039-T-###
Primary Account #:                433-3650699

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 050818 VISA DDA PUR LAKEWAY CAR SERVICE      732 588 7777 * NJ | 11.00 |
| 05/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 050818 VISA DDA PUR UBER   TRIP A4MIJ       HELP UBER COM * CA | 7.92 |
| 05/09 | DEBIT CARD PURCHASE, *****30004047791, AUT 050818 VISA DDA PUR SUPREME HEALTH FOOD LKW   LAKEWOOD      * NJ | 4.67 |
| 05/10 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 200.00 |
| 05/10 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 150.00 |
| 05/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 050818 VISA DDA PUR AISLE 9          LAKEWOOD     * NJ | 23.47 |
| 05/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 050918 VISA DDA PUR AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 19.13 |
| 05/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 050818 VISA DDA PUR BAGEL NOSH          LAKEWOOD     * NJ | 14.88 |
| 05/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 050918 VISA DDA PUR UBER   TRIP FKNML      HELP UBER COM * CA | 8.03 |
| 05/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 050918 VISA DDA PUR UBER   TRIP GEEXG      HELP UBER COM * CA | 7.74 |
| 05/10 | DEBIT CARD PURCHASE, *****30004047791, AUT 050818 VISA DDA PUR EMES SUPERMARKET    LAKEWOOD     * NJ | 3.99 |
| 05/11 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 100.00 |
| 05/11 | DEBIT CARD PURCHASE, *****30004047791, AUT 050918 VISA DDA PUR AISLE 9          LAKEWOOD     * NJ | 29.29 |
| 05/11 | DEBIT CARD PURCHASE, *****30004047791, AUT 050918 VISA DDA PUR AISLE 9          LAKEWOOD     * NJ | 20.79 |
| 05/11 | DEBIT CARD PURCHASE, *****30004047791, AUT 051018 VISA DDA PUR SUPREME HEALTH FOOD LKW   LAKEWOOD      * NJ | 7.98 |
| 05/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 051018 VISA DDA PUR AISLE 9          LAKEWOOD     * NJ | 13.77 |
| 05/14 | DEBIT CARD PURCHASE, *****30004047791, AUT 051118 VISA DDA PUR GOURMET GLATT   LAKEWOOD    LAKEWOOD     * NJ | 7.50 |
| 05/15 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 500.00 |
| 05/15 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 100.00 |
| 05/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 051518 VISA DDA PUR NEROFEI            732 497 2448 * NJ | 263.00 |
| 05/16 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 50.00 |
| 05/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 051518 VISA DDA PUR LAKEWAY CAR SERVICE      732 588 7777 * NJ | 17.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/16 | DEBIT CARD PURCHASE, *****30004047791, AUT 051418 VISA DDA PUR MADISON PHARMACY      LAKEWOOD    * NJ | 4.37 |
| 05/17 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 200.00 |
| 05/18 | eTransfer Debit, Online Xfer Transfer to CK 4333651655 | 310.00 |
| 05/18 | DEBIT CARD PURCHASE, *****30004047791, AUT 051618 VISA DDA PUR SHOPPERS PARADISE 1700    LAKEWOOD    * NJ | 23.95 |
| 05/18 | DEBIT CARD PURCHASE, *****30004047791, AUT 051618 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 22.27 |
| 05/18 | DEBIT CARD PURCHASE, *****30004047791, AUT 051618 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777  * NJ | 15.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 051818 VISA DDA PUR NEROFEI       732 497 2448 * NJ | 130.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 051818 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 48.72 |
| 05/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 051818 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 42.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 051818 VISA DDA PUR G B CLOTHING       LAKEWOOD    * NJ | 30.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 051818 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 11.12 |
| 05/21 | DEBIT CARD PURCHASE, *****30004047791, AUT 051818 VISA DDA PUR AISLE 9        LAKEWOOD    * NJ | 5.43 |
| 05/22 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 15.00 |
| 05/22 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 10.00 |
| 05/23 | DEBIT CARD PURCHASE, *****30004047791, AUT 052218 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 27.00 |
| 05/23 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 20.00 |
| 05/23 | DEBIT CARD PURCHASE, *****30004047791, AUT 052218 VISA DDA PUR LAKEWAY CAR SERVICE    732 588 7777 * NJ | 10.00 |
| 05/23 | eTransfer Debit, Online Xfer Transfer to CK 4333651572 | 10.00 |
| | Subtotal: | 10,792.07 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/14 | OVERDRAFT RET | 70.00 |
| 05/14 | OVERDRAFT PD | 35.00 |
| | Subtotal: | 105.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4333650699-039-T-### |
| Primary Account #: | 433-3650699 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/23 | 50.92 | 05/09 | 910.27 |
| 04/25 | 2,526.30 | 05/10 | 363.03 |
| 04/26 | 2,403.75 | 05/11 | -334.67 |
| 04/27 | 3,475.95 | 05/14 | 1,343.06 |
| 04/30 | 5,092.17 | 05/15 | 603.06 |
| 05/01 | 3,402.79 | 05/16 | 200.69 |
| 05/02 | 3,581.68 | 05/17 | 335.69 |
| 05/03 | 3,000.25 | 05/18 | 564.47 |
| 05/04 | 1,608.50 | 05/21 | 112.20 |
| 05/07 | 2,162.18 | 05/22 | 87.20 |
| 05/08 | 1,156.08 | 05/23 | 20.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender