### UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF __NEW JERSEY_____

U.S. BANKRUPTCY COURT
FILED
NEW JERSEY
2018 JUL 31 P 12: 48

In re _____Avraham and Sylvia Manheim_____

Case No. _____17-33851

Reporting Period: June 1, 2018- June 30, 2018

**FILED**
JEANNE A. NAUGHTON, CLERK

**MONTHLY OPERATING REPORT**

JUL 31 2018

U.S. BANKRUPTCY COURT
TRENTON N.J.
BY: _____ DEPUTY

File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-2 if debtor is a wage earner.
Substitute FORM (MOR-IRE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | | | |
| Balance Sheet | | | |
| Status of Postpetition Taxes | | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | | | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | | | |
| Debtor Questionnaire | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date 7/23/2018

_____
Signature of Joint Debtor

Date 07/23/2018

_____
Signature of Authorized Individual*

Date

_____
Printed Name of Authorized Individual

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: _____Avraham and Sylvia Manheim_____     Case No. _____ 17-33851

Debtor     Reporting Period: __ June 1, 2018- June 30, 2018

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.   A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | $20.20 | |
| | | |
| **RECEIPTS** | | |
| Wages (Net) | $5,046.98 | $33,020.47 |
| Interest and Dividend Income | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| Sale of Assets | | |
| Other Income (attach schedule) | $6,883.00 | $62,051 |
| **Total Receipts** | $11,929.98 | $95,071.47 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s)/ Bank | $845.00 | $15,731.02 |
| Rental Payment(s) | | |
| **Other Secured Note Payments** | | |
| Utilities | $381.65 | $3,620.13 |
| Insurance | | $2,231.75 |
| Auto Expense/ Transportation | $648.86 | $8,663.53 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | $659.00 | $3,856.55 |
| Medical Expenses | $1,518.39 | $15,878.07 |
| Household Expenses | $1,837.53 | $20,608.72 |
| Charitable Contributions | | |
| Alimony and Child Support Payments | | |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | | |
| Gifts | | |
| Other (attach schedule) | $18.65 | $12,382.13 |
| **Total Ordinary Disbursements** | $5,909.08 | $82,971.90 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | $440.00 | $875 |
| U. S. Trustee Fees | | $1,300.00 |
| Other Reorganization Expenses (attach schedule) | | |
| **Total Reorganization Items** | $440.00 | $2,175.00 |
| | | |
| **Total Disbursements  (Ordinary + Reorganization)** | $6,349.33 | |
| | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | $5,580.65 | |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | $120.00 | |

FORM MOR-1(INDV)
(9/99)

In re_____ Avraham and Sylvia Manheim        Case No._____17-33851_____
         Debtor        Reporting Period:_____ June 1, 2018- June 31, 2018

**INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| Rent       County Line East 1289 | $1,650.00 | $9,476.00 |
| Rent       Dewey Ave. 325 | $3,000.00 | $24,370.00 |
| Rent       Paris Ct. 1346 | $1,000.00 | $7,702.00 |
| Rent       Joe Parker Rd. 340G | $733.00 | $7,160.00 |
| Support    Best Enterprise | $500.00 | $4,880.00 |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| Postage and Delivery | $6.70 | |
| Internet Expenses | $11.95 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

**Sylvia Manheim Aviation Manheim**

## Transaction Detail By Account
### June 2018

| | Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Support** | | | | | | | | | | | | |
| | Deposit | 06/15/2018 | | | Best Enterprise | Deposit | | | 0699 Manheim DIP 17-33851 | | 500.00 | 500.00 |
| **Total Business Support** | | | | | | | | | | 0.00 | 500.00 | 500.00 |
| **Rental Income** | | | | | | | | | | | | |
| | Deposit | 06/05/2018 | | | | Deposit | Paris Ct 1346 | | 1572 Manheim 17-33851 | | 1,000.00 | 1,000.00 |
| | Deposit | 06/05/2018 | | | | Deposit | Joe Parker Rd 340G | | 0699 Manheim DIP 17-33851 | | 733.00 | 1,733.00 |
| | Deposit | 06/11/2018 | | | | Deposit | County Lane Rd E 1289 | | 0699 Manheim DIP 17-33851 | | 1,650.00 | 3,383.00 |
| | Deposit | 06/30/2018 | | | | Deposit | Dewey Ave 325 - 1 | | 1655 Manheim DIP 17-33851 | | 3,000.00 | 6,383.00 |
| **Total Rental Income** | | | | | | | | | | 0.00 | 6,383.00 | 6,383.00 |
| **Salary** | | | | | | | | | | | | |
| **Sylvia Manheim** | | | | | | | | | | | | |
| | Deposit | 06/30/2018 | | | Clearview Equities | Deposit | | | 1655 Manheim DIP 17-33851 | | 2,523.49 | 2,523.49 |
| | Deposit | 06/30/2018 | | | Clearview Equities | Deposit | | | 1655 Manheim DIP 17-33851 | | 2,523.49 | 5,046.98 |
| **Total Sylvia Manheim** | | | | | | | | | | 0.00 | 5,046.98 | 5,046.98 |
| **Total Salary** | | | | | | | | | | 0.00 | 5,046.98 | 5,046.98 |
| **TOTAL** | | | | | | | | | | 0.00 | 11,929.98 | 11,929.98 |

# Sylvia Manheim-Avraham Manheim
## Profit & Loss
### June 2018

| | Jun 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Business Support** | 500.00 |
| **Rental Income** | 6,383.00 |
| **Salary** | |
| Sylvia Manheim | 5,046.98 |
| **Total Salary** | 5,046.98 |
| **Total Income** | 11,929.98 |
| **Gross Profit** | 11,929.98 |
| **Expense** | |
| **Bank Service Charges** | 845.25 |
| **Cleaning & Maint** | 659.00 |
| **Computer and Internet Expenses** | 11.95 |
| **Household Exp** | 1,837.53 |
| **Medical** | 1,518.39 |
| **Postage and Delivery** | 6.70 |
| **Professional Fees** | 440.00 |
| **Transportation** | 648.86 |
| **Utilities** | 381.65 |
| **Total Expense** | 6,349.33 |
| **Net Ordinary Income** | 5,580.65 |
| **Net Income** | 5,580.65 |

# Reconciliation Summary

### 1655 Manheim DIP 17-33851, Period Ending 07/11/2018

|  | Jul 11, 18 |
|---|---:|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 39 items** | -6,744.96 |
| **Deposits and Credits - 16 items** | 4,759.49 |
| **Total Cleared Transactions** | -1,985.47 |
| **Cleared Balance** | **-1,985.47** |
| **Uncleared Transactions** | |
| **Deposits and Credits - 2 items** | 3,011.00 |
| **Total Uncleared Transactions** | 3,011.00 |
| **Register Balance as of 07/11/2018** | 1,025.53 |

## Sylvia Manheim Avranam Manheim
## Reconciliation Detail
### 1655 Manheim DIP 17-33851, Period Ending 07/11/2018

**Beginning Balance**

**Cleared Transactions**

**Checks and Payments - 39 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| | | | | | | 0.00 |
| Check | 06/12/2018 | | Target | √ | -20.98 | -20.98 |
| Transfer | 06/13/2018 | | | √ | -70.00 | -90.98 |
| Check | 06/13/2018 | | Dollar Tree | √ | -62.36 | -153.34 |
| Check | 06/13/2018 | | Circa | √ | -37.64 | -190.98 |
| Transfer | 06/13/2018 | | | √ | -30.00 | -220.98 |
| Check | 06/13/2018 | | Z. Berman | √ | -25.31 | -246.29 |
| Transfer | 06/13/2018 | | | √ | -20.00 | -266.29 |
| Check | 06/13/2018 | | Lakeway | √ | -17.00 | -283.29 |
| Check | 06/13/2018 | | Lakeway | √ | -10.00 | -293.29 |
| Check | 06/13/2018 | | Circa | √ | -3.20 | -296.49 |
| Transfer | 06/14/2018 | | | √ | -435.00 | -731.49 |
| Check | 06/14/2018 | | Aisle 9 | √ | -15.15 | -746.64 |
| Check | 06/14/2018 | | Aisle 9 | √ | -10.90 | -757.54 |
| Check | 06/14/2018 | | Aisle 9 | √ | -10.24 | -767.78 |
| Check | 06/14/2018 | | Aisle 9 | √ | -10.00 | -777.78 |
| Transfer | 06/15/2018 | | | √ | -3.22 | -781.00 |
| Transfer | 06/18/2018 | | | √ | -69.00 | -850.00 |
| Transfer | 06/18/2018 | | | √ | -3.00 | -853.00 |
| Check | 06/28/2018 | 101 | Cash | √ | -100.00 | -953.00 |
| Check | 06/29/2018 | 103 | Morris Bownin | √ | -154.00 | -1,107.00 |
| Check | 06/29/2018 | 104 | Cash | √ | -50.00 | -1,157.00 |
| Transfer | 07/02/2018 | | | √ | -70.00 | -1,227.00 |
| Check | 07/06/2018 | 3000 | | √ | -650.00 | -1,877.00 |
| Check | 07/06/2018 | 3003 | | √ | -470.00 | -2,347.00 |
| Transfer | 07/09/2018 | | | √ | -1,250.00 | -3,597.00 |
| Check | 07/09/2018 | 152 | Seterus | √ | -600.00 | -4,197.00 |
| Check | 07/09/2018 | 3009 | Costco | √ | -200.34 | -4,397.34 |
| Check | 07/09/2018 | 3004 | Smith | √ | -175.00 | -4,572.34 |
| Transfer | 07/09/2018 | | | √ | -100.00 | -4,672.34 |
| Transfer | 07/09/2018 | | | √ | -50.00 | -4,722.34 |

## Sylvia Manheim Avranam Manneim
## Reconciliation Detail
### 1655 Manheim DIP 17-33851, Period Ending 07/11/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 07/10/2018 | 3036 | Dr. S. Levintar | √ | -620.00 | -5,342.34 |
| Check | 07/10/2018 | | USCIS | √ | -540.00 | -5,882.34 |
| Check | 07/10/2018 | 3011 | Morris Bowmin | √ | -112.00 | -5,994.34 |
| Check | 07/10/2018 | 3010 | Morris Bowmin | √ | -110.00 | -6,104.34 |
| Check | 07/11/2018 | | NJNG | √ | -556.13 | -6,660.47 |
| Check | 07/11/2018 | | | √ | -46.00 | -6,706.47 |
| Check | 07/11/2018 | | Supreme Health | √ | -21.56 | -6,728.03 |
| Check | 07/11/2018 | | Uber | √ | -8.80 | -6,736.83 |
| Check | 07/11/2018 | | Uber | √ | -8.13 | -6,744.96 |
| | | | | | -6,744.96 | -6,744.96 |
| Transfer | 06/12/2018 | | | √ | 50.00 | 50.00 |
| Transfer | 06/12/2018 | | | √ | 50.00 | 100.00 |
| Transfer | 06/12/2018 | | | √ | 100.00 | 200.00 |
| Transfer | 06/12/2018 | | | √ | 450.00 | 650.00 |
| Transfer | 06/13/2018 | | | √ | 30.00 | 680.00 |
| Transfer | 06/14/2018 | | | √ | 90.00 | 770.00 |
| Transfer | 06/19/2018 | | | √ | 72.00 | 842.00 |
| Transfer | 06/27/2018 | | | √ | 50.00 | 892.00 |
| Transfer | 06/28/2018 | | | √ | 100.00 | 992.00 |
| Transfer | 06/29/2018 | | | √ | 10.00 | 1,002.00 |
| Transfer | 06/29/2018 | | | √ | 34.00 | 1,036.00 |
| Transfer | 06/29/2018 | | | √ | 50.00 | 1,086.00 |
| Transfer | 06/29/2018 | | | √ | 130.00 | 1,216.00 |
| Deposit | 06/30/2018 | | Clearview Equities | √ | 2,523.49 | 3,739.49 |
| Transfer | 07/06/2018 | | | √ | 350.00 | 4,089.49 |
| Transfer | 07/06/2018 | | | √ | 670.00 | 4,759.49 |
| | | | | | 4,759.49 | 4,759.49 |

Total Checks and Payments
**Deposits and Credits - 16 items**

Total Deposits and Credits
Total Cleared Transactions    -1,985.47    -1,985.47
Cleared Balance    -1,985.47    -1,985.47

**Uncleared Transactions**
**Deposits and Credits - 2 items**

| Transfer | 06/13/2018 | | | | 11.00 | 11.00 |

## Sylvia Manheim Avranam Manheim
### Reconciliation Detail
### 1655 Manheim DIP 17-33851, Period Ending 07/11/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/30/2018 | | | | 3,000.00 | 3,011.00 |
| | | | | | 3,011.00 | 3,011.00 |

| | Amount | Balance |
|---|--------|---------|
| Total Deposits and Credits | 3,011.00 | 3,011.00 |
| Total Uncleared Transactions | 1,025.53 | |
| Register Balance as of 07/11/2018 | 1,025.53 | 1,025.53 |

 **Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701-

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Jun 12 2018-Jul 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651655

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 199.19 |
| Deposits | 5,046.98 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 2,247.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 2,641.34 | Days in Period | 30 |
| Electronic Payments | 4,103.62 | | |
| Ending Balance | 549.02 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | DEPOSIT | 2,523.49 |
| 07/06 | DEPOSIT | 2,523.49 |
| | Subtotal: | 5,046.98 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 450.00 |
| 06/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 06/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 06/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 30.00 |
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 11.00 |
| 06/14 | ATM CASH DEPOSIT, *****30004088258<br>AUT 061318 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 90.00 |
| 06/19 | ATM CASH DEPOSIT, *****30004088258<br>AUT 061818 ATM CASH DEPOSIT<br>1601 MADISON AVENUE      LAKEWOOD      * NJ | 72.00 |
| 06/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 50.00 |
| 06/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 100.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                    2 of 5

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 549.02 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Jun 12 2018-Jul 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

---

DAILY ACCOUNT ACTIVITY

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 130.00 |
| 06/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 50.00 |
| 06/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 34.00 |
| 06/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 10.00 |
| 07/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 670.00 |
| 07/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651572 | 350.00 |
| | Subtotal: | 2,247.00 |

## Checks Paid

No. Checks: 10    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/28 | 101 | 100.00 | 07/09 | 3004 | 175.00 |
| 06/29 | 103* | 154.00 | 07/11 | 3009* | 200.34 |
| 06/29 | 104 | 50.00 | 07/10 | 3010 | 110.00 |
| 07/06 | 3000* | 650.00 | 07/10 | 3011 | 112.00 |
| 07/06 | 3003* | 470.00 | 07/10 | 3036* | 620.00 |
| | | | | Subtotal: | 2,641.34 |

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | DEBIT POS, *****30004088258, AUT 061218 DDA PURCHASE<br>TARGET T 4955 US HIGH       HOWELL       * NJ | 20.98 |
| 06/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 70.00 |
| 06/13 | DEBIT POS, *****30004088258, AUT 061218 DDA PURCH W/CB<br>DOLLAR TR 1700 MADISON       LAKEWOOD       * NJ | 62.36 |
| 06/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>CIRCA                LAKEWOOD       * NJ | 37.64 |
| 06/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 30.00 |
| 06/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>Z BERMAN BOOKS SQUANKUM    LAKEWOOD       * NJ | 25.31 |
| 06/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 20.00 |
| 06/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 17.00 |
| 06/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>LAKEWAY CAR SERVICE       732 588 7777 * NJ | 10.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Jun 12 2018-Jul 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>CIRCA            LAKEWOOD      * NJ | 3.20 |
| 06/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 435.00 |
| 06/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 15.15 |
| 06/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 10.90 |
| 06/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 10.24 |
| 06/14 | DEBIT CARD PURCHASE, *****30004088258, AUT 061218 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 10.00 |
| 06/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 3.22 |
| 06/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 69.00 |
| 06/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 3.00 |
| 07/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 70.00 |
| 07/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 1,250.00 |
| 07/09 | ELECTRONIC PMT-TEL, SETERUS, INC. PAYMENT AVRAHAM MANHEIM | 600.00 |
| 07/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 100.00 |
| 07/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651572 | 50.00 |
| 07/10 | ELECTRONIC PMT-WEB, USCIS FILING FEE PAYMENT 6ML1CJPCO01 | 540.00 |
| 07/11 | DEBIT CARD PURCHASE, *****30021178967, AUT 071018 VISA DDA PUR<br>NJ NATURAL GAS EZ PAY      800 221 0051 * NJ | 556.13 |
| 07/11 | DEBIT CARD PURCHASE, *****30021178967, AUT 071018 VISA DDA PUR<br>SQ  GCABANCHIK111 GMAIL    LAKEWOOD TOWN * NJ | 46.00 |
| 07/11 | DEBIT CARD PURCHASE, *****30021178967, AUT 071018 VISA DDA PUR<br>SUPREME HEALTH FOOD LKW    LAKEWOOD      * NJ | 21.56 |
| 07/11 | DEBIT CARD PURCHASE, *****30021178967, AUT 071018 VISA DDA PUR<br>UBER   TRIP RSAB7         HELP UBER COM * CA | 8.80 |
| 07/11 | DEBIT CARD PURCHASE, *****30021178967, AUT 071018 VISA DDA PUR<br>UBER   TRIP X3HKI         HELP UBER COM * CA | 8.13 |
| | Subtotal: | 4,103.62 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Jun 12 2018-Jul 11 2018 |
| Cust Ref #: | 4333651655-039-T-### |
| Primary Account #: | 433-3651655 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/11 | 0.00 | 06/27 | 50.00 |
| 06/12 | 629.02 | 06/29 | 70.00 |
| 06/13 | 394.51 | 07/02 | 0.00 |
| 06/14 | 3.22 | 07/06 | 4,946.98 |
| 06/15 | 0.00 | 07/09 | 2,771.98 |
| 06/18 | -72.00 | 07/10 | 1,389.98 |
| 06/19 | 0.00 | 07/11 | 549.02 |

# Sylvia Manheim-Avraham Manheim
## Reconciliation Summary
### 0699 Manheim DIP 17-33851, Period Ending 06/23/2018

|  | Jun 23, 18 |
|---|---|
| **Beginning Balance** | 20.20 |
| **Cleared Transactions** |  |
| Checks and Payments - 91 items | -8,636.60 |
| Deposits and Credits - 19 items | 8,737.03 |
| **Total Cleared Transactions** | 100.43 |
| **Cleared Balance** | **120.63** |
| **Register Balance as of 06/23/2018** | 120.63 |

## Sylvia Manheim Avranam Manneim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 06/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **20.20** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 91 items** | | | | | | |
| Transfer | 05/24/2018 | | | √ | -10.00 | -10.00 |
| Transfer | 05/24/2018 | | | √ | -5.00 | -15.00 |
| Check | 05/25/2018 | 1045 | Periwinkle | √ | -36.00 | -51.00 |
| Check | 05/25/2018 | dc | Toys 4 U | √ | -4.10 | -55.10 |
| Check | 05/29/2018 | 2151 | Nerofei | √ | -281.00 | -336.10 |
| Check | 05/29/2018 | dc | Sylvia Manheim | √ | -200.00 | -536.10 |
| Check | 05/29/2018 | dc | Nerofei | √ | -188.00 | -724.10 |
| Check | 05/29/2018 | dc | Nerofei | √ | -188.00 | -912.10 |
| Check | 05/29/2018 | dc | Nerofei | √ | -188.00 | -1,100.10 |
| Check | 05/29/2018 | dc | Nerofei | √ | -188.00 | -1,288.10 |
| Check | 05/29/2018 | 2014 | Morris Bowmin | √ | -140.00 | -1,428.10 |
| Check | 05/29/2018 | 2020 | Anthony | √ | -129.00 | -1,557.10 |
| Transfer | 05/29/2018 | | | √ | -100.00 | -1,657.10 |
| Transfer | 05/29/2018 | | | √ | -50.00 | -1,707.10 |
| Check | 05/29/2018 | fee | | √ | -35.00 | -1,742.10 |
| Check | 05/29/2018 | 2104 | Lakeway | √ | -32.50 | -1,774.60 |
| Check | 05/29/2018 | dc | Ice Scream Kids | √ | -11.73 | -1,786.33 |
| Check | 05/29/2018 | dc | Ice Scream Kids | √ | -8.00 | -1,794.33 |
| Check | 05/29/2018 | dc | Uber | √ | -7.68 | -1,802.01 |
| Check | 05/29/2018 | dc | Madison Pharmacy | √ | -3.08 | -1,805.09 |
| Check | 05/30/2018 | 2094 | Lakewood Express | √ | -150.00 | -1,955.09 |
| Check | 05/30/2018 | dc | Bankdirect Capit | √ | -139.86 | -2,094.95 |
| Transfer | 05/30/2018 | | | √ | -85.00 | -2,179.95 |
| Check | 05/30/2018 | dc | Judaica Plaza | √ | -60.76 | -2,240.71 |
| Check | 05/30/2018 | dc | Silverline Communication | √ | -50.00 | -2,290.71 |
| Check | 05/30/2018 | dc | Aisle 9 | √ | -40.60 | -2,331.31 |
| Check | 05/30/2018 | dc | Emes Supermarket | √ | -32.41 | -2,363.72 |
| Check | 05/30/2018 | 2018 | Lakeway | √ | -30.00 | -2,393.72 |
| Transfer | 05/30/2018 | | | √ | -20.00 | -2,413.72 |
| Check | 05/30/2018 | dc | Madison Pharmacy | √ | -19.98 | -2,433.70 |

# Sylvia Manheim Avranam Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 06/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/30/2018 | dc | Emes Supermarket | ✓ | -12.16 | -2,445.86 |
| Check | 05/31/2018 | dc | Gmach Binyan Ariel | ✓ | -375.00 | -2,820.86 |
| Check | 05/31/2018 | dc | Amazon | ✓ | -63.35 | -2,884.21 |
| Check | 05/31/2018 | dc | Amazon | ✓ | -42.78 | -2,926.99 |
| Check | 05/31/2018 | dc | Circa | ✓ | -32.20 | -2,959.19 |
| Check | 05/31/2018 | dc | Aisle 9 | ✓ | -27.87 | -2,987.06 |
| Check | 05/31/2018 | dc | Amazon | ✓ | -18.83 | -3,005.89 |
| Check | 05/31/2018 | dc | Emes Supermarket | ✓ | -7.67 | -3,013.56 |
| Check | 05/31/2018 | dc | Circa | ✓ | -6.34 | -3,019.90 |
| Transfer | 05/31/2018 | | | ✓ | -4.00 | -3,023.90 |
| Check | 06/01/2018 | | Nerofei | ✓ | -281.00 | -3,304.90 |
| Check | 06/01/2018 | dc | Gmach Binyan Ariel | ✓ | -50.00 | -3,354.90 |
| Check | 06/01/2018 | 2152 | Circa | ✓ | -36.52 | -3,391.42 |
| Check | 06/01/2018 | dc | Emes Supermarket | ✓ | -4.88 | -3,396.30 |
| Check | 06/04/2018 | 2160 | Yidels | ✓ | -64.35 | -3,460.65 |
| Check | 06/04/2018 | fee | | ✓ | -35.00 | -3,495.65 |
| Check | 06/05/2018 | fee | | ✓ | -70.00 | -3,565.65 |
| Transfer | 06/05/2018 | | | ✓ | -50.00 | -3,615.65 |
| Check | 06/05/2018 | dc | Super 13 | ✓ | -48.59 | -3,664.24 |
| Check | 06/06/2018 | dc | Verizon | ✓ | -298.59 | -3,962.83 |
| Check | 06/06/2018 | 2165 | Mrs. K. Design | ✓ | -260.00 | -4,222.83 |
| Transfer | 06/06/2018 | | | ✓ | -200.00 | -4,422.83 |
| Check | 06/06/2018 | 2007 | Shlesinger Shoes | ✓ | -99.00 | -4,521.83 |
| Check | 06/06/2018 | dc | LogMeIn | ✓ | -11.95 | -4,533.78 |
| Check | 06/06/2018 | fee | | ✓ | -3.50 | -4,537.28 |
| Check | 06/07/2018 | 2027 | Cleaning | ✓ | -564.00 | -5,101.28 |
| Check | 06/07/2018 | dc | Nerofei | ✓ | -375.00 | -5,476.28 |
| Check | 06/07/2018 | dc | Nerofei | ✓ | -188.00 | -5,664.28 |
| Transfer | 06/07/2018 | | | ✓ | -20.00 | -5,684.28 |
| Transfer | 06/07/2018 | | | ✓ | -13.00 | -5,697.28 |
| Check | 06/08/2018 | 2154 | Cleaning | ✓ | -95.00 | -5,792.28 |
| Check | 06/08/2018 | fee | | ✓ | -70.00 | -5,862.28 |
| Check | 06/08/2018 | fee | | ✓ | -70.00 | -5,932.28 |

## Sylvia Manneim Avranam Manneim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 06/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/11/2018 | fee | | ✓ | -175.00 | -6,107.28 |
| Check | 06/11/2018 | 2024 | | ✓ | -100.00 | -6,207.28 |
| Transfer | 06/12/2018 | | | ✓ | -450.00 | -6,657.28 |
| Check | 06/12/2018 | 2091 | Adeena Zabrowsky | ✓ | -440.00 | -7,097.28 |
| Check | 06/12/2018 | | NPGS II | ✓ | -200.58 | -7,297.86 |
| Transfer | 06/12/2018 | | | ✓ | -100.00 | -7,397.86 |
| Transfer | 06/12/2018 | | | ✓ | -50.00 | -7,447.86 |
| Transfer | 06/12/2018 | | | ✓ | -50.00 | -7,497.86 |
| Transfer | 06/12/2018 | | | ✓ | -20.00 | -7,517.86 |
| Check | 06/12/2018 | 2102 | Lakeway | ✓ | -14.00 | -7,531.86 |
| Transfer | 06/13/2018 | | | ✓ | -30.00 | -7,561.86 |
| Transfer | 06/13/2018 | | | ✓ | -20.00 | -7,581.86 |
| Transfer | 06/13/2018 | | | ✓ | -6.00 | -7,587.86 |
| Check | 06/15/2018 | dc | Nature's Warehouse | ✓ | -200.00 | -7,787.86 |
| Check | 06/15/2018 | dc | Nerofei | ✓ | -188.00 | -7,975.86 |
| Check | 06/15/2018 | fee | | ✓ | -35.00 | -8,010.86 |
| Transfer | 06/15/2018 | | | ✓ | -26.00 | -8,036.86 |
| Check | 06/15/2018 | dc | Fine Care Pharmacy | ✓ | -9.74 | -8,046.60 |
| Check | 06/18/2018 | dc | Nerofei | ✓ | -188.00 | -8,234.60 |
| Transfer | 06/18/2018 | | | ✓ | -100.00 | -8,334.60 |
| Check | 06/18/2018 | | Leon Beer | ✓ | -75.00 | -8,409.60 |
| Transfer | 06/18/2018 | | | ✓ | -50.00 | -8,459.60 |
| Transfer | 06/18/2018 | | | ✓ | -36.00 | -8,495.60 |
| Check | 06/18/2018 | dc | The Lingerie Shop | ✓ | -28.00 | -8,523.60 |
| Check | 06/18/2018 | dc | Aisle 9 | ✓ | -20.00 | -8,543.60 |
| Transfer | 06/19/2018 | | | ✓ | -33.00 | -8,576.60 |
| Check | 06/20/2018 | fee | | ✓ | -35.00 | -8,611.60 |
| Transfer | 06/21/2018 | | | ✓ | -25.00 | -8,636.60 |
| **Total Checks and Payments** | | | | | **-8,636.60** | **-8,636.60** |
| **Deposits and Credits - 19 items** | | | | | | |
| Transfer | 05/24/2018 | | | ✓ | 100.00 | 100.00 |
| Transfer | 05/25/2018 | | | ✓ | 120.00 | 220.00 |
| Transfer | 05/29/2018 | | | ✓ | 3,000.00 | 3,220.00 |

# Sylvia Manheim Avranam Manheim
## Reconciliation Detail
### 0699 Manheim DIP 17-33851, Period Ending 06/23/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 05/31/2018 | | | ✓ | 120.00 | 3,340.00 |
| Deposit | 05/31/2018 | | Yaakov Friedman | ✓ | 800.00 | 4,140.00 |
| Deposit | 06/01/2018 | | Gmach Binyan Ariel | ✓ | 50.00 | 4,190.00 |
| Transfer | 06/01/2018 | | | ✓ | 100.00 | 4,290.00 |
| Deposit | 06/05/2018 | | | ✓ | 733.00 | 5,023.00 |
| Transfer | 06/05/2018 | | | ✓ | 900.00 | 5,923.00 |
| Deposit | 06/11/2018 | | | ✓ | 1,650.00 | 7,573.00 |
| Transfer | 06/12/2018 | | | ✓ | 5.40 | 7,578.40 |
| Transfer | 06/14/2018 | | | ✓ | 435.00 | 8,013.40 |
| Transfer | 06/15/2018 | | | ✓ | 3.22 | 8,016.62 |
| Transfer | 06/15/2018 | | | ✓ | 7.41 | 8,024.03 |
| Deposit | 06/15/2018 | | | ✓ | 500.00 | 8,524.03 |
| Transfer | 06/18/2018 | | | ✓ | 3.00 | 8,527.03 |
| Transfer | 06/18/2018 | | | ✓ | 30.00 | 8,557.03 |
| Transfer | 06/21/2018 | | | ✓ | 60.00 | 8,617.03 |
| Transfer | 06/22/2018 | | | ✓ | 120.00 | 8,737.03 |

| | Amount | Balance |
|---|--------|---------|
| Total Deposits and Credits | 8,737.03 | 8,737.03 |
| Total Cleared Transactions | 100.43 | 100.43 |
| Cleared Balance | 100.43 | 120.63 |
| Register Balance as of 06/23/2018 | 100.43 | 120.63 |

**Sylvia Manheim Avraham Manheim**
# Reconciliation Summary
## 1572 Manheim 17-33851, Period Ending 07/05/2018

|  | Jul 5, 18 |
|---|---|
| **Beginning Balance** | 90.54 |
| **Cleared Transactions** | |
| Checks and Payments - 88 items | -2,446.57 |
| Deposits and Credits - 21 items | 2,761.63 |
| **Total Cleared Transactions** | 315.06 |
| **Cleared Balance** | **405.60** |
| **Register Balance as of 07/05/2018** | 405.60 |

# Sylvia Manneim Avranam Manneim
## Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 07/05/2018

**Beginning Balance** — **90.54**

**Cleared Transactions**

**Checks and Payments - 88 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/12/2018 | 153 | US Trustee | ✓ | -650.00 | -650.00 |
| Check | 06/06/2018 | | Aisle 9 | ✓ | -21.50 | -671.50 |
| Check | 06/06/2018 | | Bagel Nosh | ✓ | -13.39 | -684.89 |
| Check | 06/07/2018 | | Royal Family Shoes | ✓ | -45.00 | -729.89 |
| Check | 06/07/2018 | | Express Organic Cleaners | ✓ | -15.00 | -744.89 |
| Check | 06/07/2018 | | Lakeway | ✓ | -13.00 | -757.89 |
| Check | 06/07/2018 | | Uber | ✓ | -8.39 | -766.28 |
| Check | 06/08/2018 | | Nature's Warehouse | ✓ | -69.59 | -835.87 |
| Check | 06/08/2018 | | Lakeway | ✓ | -31.00 | -866.87 |
| Check | 06/08/2018 | | Lakeway | ✓ | -23.00 | -889.87 |
| Check | 06/08/2018 | | Lakeway | ✓ | -19.00 | -908.87 |
| Check | 06/08/2018 | | Aisle 9 | ✓ | -18.49 | -927.36 |
| Check | 06/08/2018 | | Supreme Health | ✓ | -13.57 | -940.93 |
| Check | 06/11/2018 | | Simi's Socks & Shells | ✓ | -16.00 | -956.93 |
| Check | 06/11/2018 | | | ✓ | -11.20 | -968.13 |
| Transfer | 06/12/2018 | | | ✓ | -5.40 | -973.53 |
| Transfer | 06/13/2018 | | | ✓ | -11.00 | -984.53 |
| Check | 06/13/2018 | | Uber | ✓ | -5.00 | -989.53 |
| Check | 06/14/2018 | | The Mens Collection | ✓ | -36.51 | -1,026.04 |
| Check | 06/14/2018 | | Express Organic Cleaners | ✓ | -19.95 | -1,045.99 |
| Check | 06/14/2018 | | Lakeway | ✓ | -16.00 | -1,061.99 |
| Check | 06/14/2018 | | I Ride | ✓ | -10.00 | -1,071.99 |
| Check | 06/15/2018 | | | ✓ | -21.75 | -1,093.74 |
| Check | 06/15/2018 | | Yideis | ✓ | -21.25 | -1,114.99 |
| Check | 06/15/2018 | | Sprinkles | ✓ | -10.00 | -1,124.99 |
| Transfer | 06/15/2018 | | | ✓ | -7.41 | -1,132.40 |
| Check | 06/15/2018 | | Lane Card | ✓ | -5.52 | -1,137.92 |
| Transfer | 06/18/2018 | | | ✓ | -30.00 | -1,167.92 |
| Check | 06/18/2018 | | Lakeway | ✓ | -16.00 | -1,183.92 |
| Check | 06/18/2018 | | Family Hose | ✓ | -13.38 | -1,197.30 |

# Sylvia Manneim Avranam Manneim
## Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 07/05/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/18/2018 | | Lakeway | √ | -11.00 | -1,208.30 |
| Check | 06/18/2018 | | Milk and Honey | √ | -9.99 | -1,218.29 |
| Check | 06/19/2018 | | Simi's Socks & Shells | √ | -44.29 | -1,262.58 |
| Check | 06/19/2018 | | Lakeway | √ | -37.00 | -1,299.58 |
| Check | 06/19/2018 | | Lakeway | √ | -37.00 | -1,336.58 |
| Check | 06/19/2018 | | Shoppers Paradise | √ | -23.95 | -1,360.53 |
| Check | 06/19/2018 | | Aisle 9 | √ | -20.00 | -1,380.53 |
| Check | 06/20/2018 | | Elchlers | √ | -32.65 | -1,413.18 |
| Check | 06/20/2018 | | Lakeway | √ | -26.00 | -1,439.18 |
| Check | 06/20/2018 | | Sprinkles | √ | -7.36 | -1,446.54 |
| Check | 06/22/2018 | | Uber | √ | -7.81 | -1,454.35 |
| Check | 06/25/2018 | | Lakeway | √ | -22.00 | -1,476.35 |
| Check | 06/25/2018 | | Uber | √ | -8.60 | -1,484.95 |
| Check | 06/25/2018 | | Emes Supermarket | √ | -6.15 | -1,491.10 |
| Check | 06/25/2018 | | Lakeway | √ | -5.00 | -1,496.10 |
| Check | 06/25/2018 | | Circa | √ | -3.09 | -1,499.19 |
| Check | 06/25/2018 | | Circa | √ | -2.93 | -1,502.12 |
| Check | 06/26/2018 | | Aisle 9 | √ | -20.67 | -1,522.79 |
| Check | 06/26/2018 | | Lakeway | √ | -15.50 | -1,538.29 |
| Check | 06/26/2018 | | Emes Supermarket | √ | -14.29 | -1,552.58 |
| Check | 06/26/2018 | | Lakeway | √ | -14.00 | -1,566.58 |
| Check | 06/26/2018 | | Emes Supermarket | √ | -9.28 | -1,575.86 |
| Check | 06/26/2018 | | Emes Supermarket | √ | -8.66 | -1,584.52 |
| Check | 06/26/2018 | | USPS | √ | -6.70 | -1,591.22 |
| Check | 06/26/2018 | | Emes Supermarket | √ | -6.28 | -1,597.50 |
| Check | 06/26/2018 | | Supreme Health | √ | -5.49 | -1,602.99 |
| Check | 06/26/2018 | | Emes Supermarket | √ | -3.99 | -1,606.98 |
| Check | 06/27/2018 | | Verizon Wireless | √ | -83.06 | -1,690.04 |
| Transfer | 06/27/2018 | | | √ | -50.00 | -1,740.04 |
| Check | 06/27/2018 | | Amazon | √ | -18.12 | -1,758.16 |
| Check | 06/27/2018 | | Lakeway | √ | -15.00 | -1,773.16 |
| Transfer | 06/28/2018 | | | √ | -100.00 | -1,873.16 |
| Check | 06/28/2018 | | Emes Supermarket | √ | -23.50 | -1,896.66 |

## Sylvia Manneim Avranam Manneim
## Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 07/05/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 06/28/2018 | | Lakeway | ✓ | -19.00 | -1,915.66 |
| Check | 06/28/2018 | | Aisle 9 | ✓ | -13.17 | -1,928.83 |
| Check | 06/28/2018 | | Lakeway | ✓ | -13.00 | -1,941.83 |
| Check | 06/28/2018 | | Lakeway | ✓ | -11.00 | -1,952.83 |
| Check | 06/28/2018 | | Lakeway | ✓ | -9.00 | -1,961.83 |
| Check | 06/28/2018 | | Emes Supermarket | ✓ | -7.98 | -1,969.81 |
| Check | 06/28/2018 | | Uber | ✓ | -7.58 | -1,977.39 |
| Check | 06/28/2018 | | Lakeway | ✓ | -7.00 | -1,984.39 |
| Check | 06/28/2018 | | Exxon Mobil | ✓ | -5.10 | -1,989.49 |
| Check | 06/28/2018 | | Uber | ✓ | -5.00 | -1,994.49 |
| Transfer | 06/29/2018 | | | ✓ | -130.00 | -2,124.49 |
| Transfer | 06/29/2018 | | | ✓ | -50.00 | -2,174.49 |
| Transfer | 06/29/2018 | | | ✓ | -34.00 | -2,208.49 |
| Check | 06/29/2018 | | Emes Supermarket | ✓ | -11.07 | -2,219.56 |
| Check | 06/29/2018 | | Uber | ✓ | -10.38 | -2,229.94 |
| Transfer | 06/29/2018 | | | ✓ | -10.00 | -2,239.94 |
| Check | 06/29/2018 | | Uber | ✓ | -9.09 | -2,249.03 |
| Check | 06/29/2018 | | Uber | ✓ | -2.47 | -2,251.50 |
| Check | 07/02/2018 | | Uber | ✓ | -15.72 | -2,267.22 |
| Check | 07/03/2018 | | Amazon | ✓ | -100.85 | -2,368.07 |
| Check | 07/03/2018 | | | ✓ | -35.00 | -2,403.07 |
| Check | 07/03/2018 | | Uber | ✓ | -12.75 | -2,415.82 |
| Check | 07/03/2018 | | Uber | ✓ | -12.37 | -2,428.19 |
| Check | 07/03/2018 | | Uber | ✓ | -11.15 | -2,439.34 |
| Check | 07/05/2018 | | Uber | ✓ | -7.23 | -2,446.57 |
| **Total Checks and Payments** | | | | | **-2,446.57** | **-2,446.57** |
| **Deposits and Credits - 21 items** | | | | | | |
| Deposit | 05/31/2018 | | Yaakov Friedman | ✓ | 750.00 | 750.00 |
| Transfer | 06/06/2018 | | | ✓ | 200.00 | 950.00 |
| Transfer | 06/07/2018 | | | ✓ | 13.00 | 963.00 |
| Transfer | 06/07/2018 | | | ✓ | 20.00 | 983.00 |
| Transfer | 06/12/2018 | | | ✓ | 20.00 | 1,003.00 |
| Transfer | 06/13/2018 | | | ✓ | 6.00 | 1,009.00 |

## Sylvia Manheim Avraham Manheim
## Reconciliation Detail
### 1572 Manheim 17-33851, Period Ending 07/05/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 06/13/2018 | | | √ | 20.00 | 1,029.00 |
| Transfer | 06/13/2018 | | | √ | 20.00 | 1,049.00 |
| Transfer | 06/13/2018 | | | √ | 30.00 | 1,079.00 |
| Transfer | 06/13/2018 | | | √ | 70.00 | 1,149.00 |
| Transfer | 06/15/2018 | | | √ | 26.00 | 1,175.00 |
| Transfer | 06/18/2018 | | | √ | 36.00 | 1,211.00 |
| Transfer | 06/18/2018 | | | √ | 50.00 | 1,261.00 |
| Transfer | 06/18/2018 | | | √ | 69.00 | 1,330.00 |
| Transfer | 06/18/2018 | | | √ | 100.00 | 1,430.00 |
| Transfer | 06/19/2018 | | | √ | 33.00 | 1,463.00 |
| Transfer | 06/21/2018 | | | √ | 25.00 | 1,488.00 |
| Transfer | 06/25/2018 | | | √ | 50.00 | 1,538.00 |
| Transfer | 06/25/2018 | | | √ | 70.63 | 1,608.63 |
| Transfer | 07/02/2018 | | | √ | 70.00 | 1,678.63 |
| Deposit | 07/05/2018 | | | √ | 1,083.00 | 2,761.63 |
| | | | | | 2,761.63 | 2,761.63 |

Total Deposits and Credits                315.06      315.06

Total Cleared Transactions              315.06      405.60

Cleared Balance                          315.06      405.60

Register Balance as of 07/05/2018



**Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ
807 FOREST AVE
LAKEWOOD NJ  08701

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## Chapter 11 Checking

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

Account # 433-3651572

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 90.54 | Average Collected Balance | 77.35 |
| Deposits | 1,833.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 928.63 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 650.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 1,300.00 | | |
| Electronic Payments | 1,761.57 | | |
| Other Withdrawals | 35.00 | | |
| Ending Balance | 405.60 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/25 | DEPOSIT | 750.00 |
| 07/05 | DEPOSIT | 1,083.00 |
| | Subtotal: | 1,833.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 200.00 |
| 06/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |
| 06/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 13.00 |
| 06/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 70.00 |
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 30.00 |
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 20.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**              405.60

**❷ Total Deposits**              +

**❸ Sub Total**

**❹ Total Withdrawals**           -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 20.00 |
| 06/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 6.00 |
| 06/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 26.00 |
| 06/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 100.00 |
| 06/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 69.00 |
| 06/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 06/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 36.00 |
| 06/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 33.00 |
| 06/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 25.00 |
| 06/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 70.63 |
| 06/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333650699 | 50.00 |
| 07/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4333651655 | 70.00 |
| | Subtotal: | 928.63 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | RETURNED ITEM | 650.00 |
| | Subtotal: | 650.00 |

### Checks Paid     No. Checks: 2     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | |
|---|---|---|---|
| 07/02 | 153 | 650.00 | |
| 07/05 | 153* | 650.00 | |
| | | Subtotal: | 1,300.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | DEBIT CARD PURCHASE, *****30003693561, AUT 060418 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 21.50 |
| 06/06 | DEBIT CARD PURCHASE, *****30003693561, AUT 060518 VISA DDA PUR<br>BAGEL NOSH        LAKEWOOD      * NJ | 13.39 |
| 06/07 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>ROYAL FAMILY SHOES  HOW   HOWELL     * NJ | 45.00 |
| 06/07 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>EXPRESS ORGANIC CLEANERS   LAKEWOOD     * NJ | 15.00 |
| 06/07 | DEBIT CARD PURCHASE, *****30003693561, AUT 060518 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 13.00 |
| 06/07 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>UBER  TRIP R2JOO       HELP UBER COM * CA | 8.39 |
| 06/08 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>NATURE S WAREHOUSE      HOWELL     * NJ | 69.59 |
| 06/08 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 31.00 |
| 06/08 | DEBIT CARD PURCHASE, *****30003693561, AUT 060718 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 23.00 |
| 06/08 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 19.00 |
| 06/08 | DEBIT CARD PURCHASE, *****30003693561, AUT 060618 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 18.49 |
| 06/08 | DEBIT CARD PURCHASE, *****30003693561, AUT 060718 VISA DDA PUR<br>SUPREME HEALTH FOOD  LKW   LAKEWOOD     * NJ | 13.57 |
| 06/11 | DEBIT CARD PURCHASE, *****30003693561, AUT 060718 VISA DDA PUR<br>SIMI S SOCKS  SHELLS     LAKEWOOD     * NJ | 16.00 |
| 06/11 | DEBIT CARD PURCHASE, *****30004092128, AUT 060718 VISA DDA PUR<br>MIRPAAT GEULA HACHADASHA   JERUSALEM   I SR | 11.20 |
| 06/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 5.40 |
| 06/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 11.00 |
| 06/13 | DEBIT CARD PURCHASE, *****30003693561, AUT 061218 VISA DDA PUR<br>UBER  TRIP GZNFO       HELP UBER COM * CA | 5.00 |
| 06/14 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>THE MENS COLLECTION     718 972 4920 * NY | 36.51 |
| 06/14 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>EXPRESS ORGANIC CLEANERS   732 3709799 * NJ | 19.95 |
| 06/14 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>LAKEWAY CAR SERVICE     732 588 7777 * NJ | 16.00 |
| 06/14 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>SQ IRIDE          LAKEWOOD TOWN * NJ | 10.00 |
| 06/15 | NONTD ATM DEBIT, *****30003693561, AUT 061518 DDA WITHDRAW<br>4904 FORT HAMILTON PKW    BROOKLYN   * NY | 21.75 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>YIDELS SHOPPING CART      BROOKLYN      * NY | 21.25 |
| 06/15 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>SPRINKLES 13TH AVE      BROOKLYN      * NY | 10.00 |
| 06/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 7.41 |
| 06/15 | DEBIT CARD PURCHASE, *****30003693561, AUT 061318 VISA DDA PUR<br>LANE CARD AND BALLONS      BROOKLYN      * NY | 5.52 |
| 06/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333650699 | 30.00 |
| 06/18 | DEBIT CARD PURCHASE, *****30003693561, AUT 061718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 16.00 |
| 06/18 | DEBIT CARD PURCHASE, *****30003693561, AUT 061418 VISA DDA PUR<br>FAMILY HOSE CENTER INC      BROOKLYN      * NY | 13.38 |
| 06/18 | DEBIT CARD PURCHASE, *****30003693561, AUT 061718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 11.00 |
| 06/18 | DEBIT CARD PURCHASE, *****30003693561, AUT 061418 VISA DDA PUR<br>MILK AND HONEY BROOKLYN      BROOKLYN      * NY | 9.99 |
| 06/19 | DEBIT CARD PURCHASE, *****30003693561, AUT 061718 VISA DDA PUR<br>SIMI S SOCKS  SHELLS      LAKEWOOD      * NJ | 44.29 |
| 06/19 | DEBIT CARD PURCHASE, *****30003693561, AUT 061818 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 37.00 |
| 06/19 | DEBIT CARD PURCHASE, *****30003693561, AUT 061718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 37.00 |
| 06/19 | DEBIT CARD PURCHASE, *****30003693561, AUT 061718 VISA DDA PUR<br>SHOPPERS PARADISE 1700      LAKEWOOD      * NJ | 23.95 |
| 06/19 | DEBIT CARD PURCHASE, *****30003693561, AUT 061718 VISA DDA PUR<br>AISLE 9                LAKEWOOD      * NJ | 20.00 |
| 06/20 | DEBIT CARD PURCHASE, *****30003693561, AUT 061818 VISA DDA PUR<br>THE NEW EICHLERS      BROOKLYN      * NY | 32.65 |
| 06/20 | DEBIT CARD PURCHASE, *****30003693561, AUT 061918 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 26.00 |
| 06/20 | DEBIT CARD PURCHASE, *****30003693561, AUT 061818 VISA DDA PUR<br>SPRINKLES 13TH AVE      BROOKLYN      * NY | 7.36 |
| 06/22 | DEBIT CARD PURCHASE, *****30003693561, AUT 062118 VISA DDA PUR<br>UBER  TRIP NLIQH      HELP UBER COM * CA | 7.81 |
| 06/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 22.00 |
| 06/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 062218 VISA DDA PUR<br>UBER  TRIP R4KWI      HELP UBER COM * CA | 8.60 |
| 06/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 062118 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD      * NJ | 6.15 |
| 06/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 5.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>CIRCA          LAKEWOOD      * NJ | 3.09 |
| 06/25 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>CIRCA          LAKEWOOD      * NJ | 2.93 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 20.67 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 15.50 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 14.29 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 14.00 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 9.28 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 8.66 |
| 06/26 | DEBIT POS, *****30003693561, AUT 062618 DDA PURCHASE<br>USPS PO 3 1820 SWARTHM      LAKEWOOD    * NJ | 6.70 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 6.28 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>SUPREME HEALTH FOOD LKW      LAKEWOOD    * NJ | 5.49 |
| 06/26 | DEBIT CARD PURCHASE, *****30003693561, AUT 062418 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 3.99 |
| 06/27 | DEBIT CARD PURCHASE, *****30003693561, AUT 062518 VISA DDA PUR<br>VERIZON WRLS D2324 01      HOWELL    * NJ | 83.06 |
| 06/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 50.00 |
| 06/27 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>AMAZON COM          AMZN COM BILL * WA | 18.12 |
| 06/27 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 15.00 |
| 06/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 100.00 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 23.50 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 19.00 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>AISLE 9          LAKEWOOD      * NJ | 13.17 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 13.00 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 11.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 9.00 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 7.98 |
| 06/28 | DEBIT CARD PURCHASE, *****30004092128, AUT 062718 VISA DDA PUR<br>UBER  TRIP GLXYS      HELP UBER COM * CA | 7.58 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062718 VISA DDA PUR<br>LAKEWAY CAR SERVICE      732 588 7777 * NJ | 7.00 |
| 06/28 | DEBIT CARD PURCHASE, *****30003693561, AUT 062618 VISA DDA PUR<br>EXXONMOBIL  47973466    LAKEWOOD    * NJ | 5.10 |
| 06/28 | DEBIT CARD PURCHASE, *****30004092128, AUT 062718 VISA DDA PUR<br>UBER  TRIP VBI7A      HELP UBER COM * CA | 5.00 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 130.00 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 50.00 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 34.00 |
| 06/29 | DEBIT CARD PURCHASE, *****30003693561, AUT 062718 VISA DDA PUR<br>EMES SUPERMARKET      LAKEWOOD    * NJ | 11.07 |
| 06/29 | DEBIT CARD PURCHASE, *****30004092128, AUT 062918 VISA DDA PUR<br>UBER  QJXYE      HELP UBER COM * CA | 10.38 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4333651655 | 10.00 |
| 06/29 | DEBIT CARD PURCHASE, *****30004092128, AUT 062818 VISA DDA PUR<br>UBER  TRIP YRTTR      HELP UBER COM * CA | 9.09 |
| 06/29 | DEBIT CARD PURCHASE, *****30004092128, AUT 062818 VISA DDA PUR<br>UBER  TRIP SVWXL      HELP UBER COM * CA | 2.47 |
| 07/02 | DEBIT CARD PURCHASE, *****30004092128, AUT 070118 VISA DDA PUR<br>UBER  TRIP 5AOFT      HELP UBER COM * CA | 15.72 |
| 07/03 | DEBIT CARD PURCHASE, *****30004092128, AUT 070218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 100.85 |
| 07/03 | DEBIT CARD PURCHASE, *****30004092128, AUT 070218 VISA DDA PUR<br>UBER  KD4C5      HELP UBER COM * CA | 12.75 |
| 07/03 | DEBIT CARD PURCHASE, *****30004092128, AUT 070318 VISA DDA PUR<br>UBER  6NZKS      HELP UBER COM * CA | 12.37 |
| 07/03 | DEBIT CARD PURCHASE, *****30004092128, AUT 070218 VISA DDA PUR<br>UBER  TRIP FOPHM      HELP UBER COM * CA | 11.15 |
| 07/05 | DEBIT CARD PURCHASE, *****30004092128, AUT 070318 VISA DDA PUR<br>UBER  TRIP 76DQW      HELP UBER COM * CA | 7.23 |

Subtotal:    1,761.57

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SYLVIA MANHEIM
AVRAHAM MANHEIM
DIP CASE 17-33851 DIST NJ

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Jun 06 2018-Jul 05 2018 |
| Cust Ref #: | 4333651572-039-T-### |
| Primary Account #: | 433-3651572 |

## DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/05 | 90.54 | 06/20 | 7.00 |
| 06/06 | 255.65 | 06/21 | 32.00 |
| 06/07 | 207.26 | 06/22 | 24.19 |
| 06/08 | 32.61 | 06/25 | 847.05 |
| 06/11 | 5.41 | 06/26 | 742.19 |
| 06/12 | 20.01 | 06/27 | 576.01 |
| 06/13 | 150.01 | 06/28 | 354.68 |
| 06/14 | 67.55 | 06/29 | 97.67 |
| 06/15 | 27.62 | 07/02 | -498.05 |
| 06/18 | 202.25 | 07/03 | -20.17 |
| 06/19 | 73.01 | 07/05 | 405.60 |